Nos. 23-3923, 24-3038

# In the United States Court of Appeals for the Sixth Circuit

---

UNITED STATES OF AMERICA,

Plaintiff-Appellee,

*v.*

KEVIN CLAY,

Defendant-Appellant.

---

*On Appeal from the U.S. District Court for the Northern District of Ohio Case No. 3:21-cr-205 (Hon. Jack Zouhary)*

---

**APPENDIX TO BRIEF OF DEFENDANT-APPELLANT KEVIN CLAY**

---

AMY MASON SAHARIA
 *Counsel of Record*
PATRICK J. LOOBY
ALEXANDRA NICKERSON
WILLIAMS & CONNOLLY LLP
 680 Maine Avenue, S.W.
 Washington, DC 20024
 (202) 434-5000
 asaharia@wc.com

# TABLE OF CONTENTS

<div align="right">Page</div>

Trial Exhibit 43: CVS-Central RX Pharmacy Med Supply –
Huenefeld Only [admitted at Trial Tr., R. 82, PageID # 780].................A1

Trial Exhibit 50: Clay 2014 Form 1040 (redacted)
[admitted at Trial Tr., R. 82, PageID # 780] ...............................A21

Trial Exhibit 58: Clay Form 1023 Checklist (redacted)
[admitted at Trial Tr., R. 82, PageID # 780] ...............................A45

Trial Exhibit 74: Clay Gold and Silver Purchase
[admitted at Trial Tr., R. 82, PageID # 780] .............................A121

Trial Exhibit 137: Email from Clay to Kimberly Forren dated Feb. 16, 2016,
attaching Vendor Deck-Final
[admitted at Trial Tr., R. 83, PageID # 923] .............................A127

Trial Exhibit 139: Email from Kimberly Forren to Thomas Abraham dated
Apr. 19, 2016
[admitted at Trial Tr., R. 83, PageID # 923] .............................A144

Trial Exhibit 140: Email chain from Thomas Abraham to Kimberly Forren
dated Apr. 19, 2016
[admitted at Trial Tr., R. 83, PageID # 923] .............................A150

Criminal Docket, N.D. Ohio No. 3:21-cr-00205-JZ-1.....................A155

**Trial EXHIBIT 43**
**3:21CR205**

| Platform | CLAIM | EVNT_DT | FILL_DT | CMPND | CLM_NBR | DAY_SRV_QTY | PHMMC_TOT_REIMB_TOT | LVL1_ACCT_NM | MBR_ID | MBR_LAST_NM | MBR_FRST_NM | PRSCBR_LAST | PRSCBR_FI | PHMCY_NM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 9/16/2014 | 9/16/2014 | Y | 1425597910127216 | 30 | $ 2,391.33 | 15 CHRYSLER | | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 | Y | 1425599323296216 | 30 | $ 2,394.33 | 12 CHRYSLER | | MARTINEZ | AIMEE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/17/2014 | 9/17/2014 | Y | 1426055440577149 | 30 | $ 2,394.33 | 12 CHRYSLER | | LEVEY | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/24/2014 | Y | 1426735920145062 | 30 | $ 2,439.33 | 12 CHRYSLER | | MARINO | VICKIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/24/2014 | Y | 1426747823131139 | 30 | $ 2,391.33 | 15 CHRYSLER | | VIDRE | KELLY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 | Y | 1426831407038823 | 30 | $ 2,394.33 | 12 CHRYSLER | | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 | Y | 1426838420382202 | 30 | $ 2,763.63 | 15 CHRYSLER | | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 | Y | 1426840991040051 | 30 | $ 2,763.63 | 15 CHRYSLER | | DIXON-BREWER | DEVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 | Y | 1427246569032692 | 30 | $ 2,766.63 | 12 CHRYSLER | | AVELAR | MONICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 | Y | 1427248330910857 | 30 | $ 2,811.63 | 12 CHRYSLER | | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 | Y | 1427249582707045 | 30 | $ 2,766.63 | 12 CHRYSLER | | AVELAR | AIMIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 | Y | 1427253548519114 | 30 | $ 2,763.63 | 15 CHRYSLER | | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 | Y | 1427255625911114 | 30 | $ 2,763.63 | 12 CHRYSLER | | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/30/2014 | 9/30/2014 | Y | 1427340764210865 | 30 | $ 2,811.63 | 12 CHRYSLER | | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/30/2014 | 9/30/2014 | Y | 1427355713441132 | 30 | $ 2,763.63 | 15 CHRYSLER | | BROWNLEE | DANIEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/1/2014 | 10/1/2014 | Y | 1427452686648131 | 30 | $ 2,436.33 | 15 CHRYSLER | | EVANS | ANDREIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 | Y | 1428570751779218 | 30 | $ 2,436.33 | 15 CHRYSLER | | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 | Y | 1428735057754194 | 30 | $ 3,461.12 | 12 CHRYSLER | | AVELAR | EMILIANO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 | Y | 1428738243351067 | 30 | $ 2,394.33 | 12 CHRYSLER | | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 | Y | 1428739364473118 | 30 | $ 2,808.63 | 15 CHRYSLER | | WINSTON | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 | Y | 1428910024281077 | 30 | $ 2,992.74 | 15 CHRYSLER | | COLEMAN | JESSE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 | Y | 1428913054034068 | 30 | $ 2,995.74 | 12 CHRYSLER | | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 | Y | 1428935178838130 | 30 | $ 2,766.63 | 12 CHRYSLER | | HICKMAN | TRINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 | Y | 1429035092633139 | 30 | $ 2,394.33 | 15 CHRYSLER | | LOVEY | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 | Y | 1429036187778174 | 30 | $ 2,394.33 | 15 CHRYSLER | | MARTINEZ | AIMEE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 | Y | 1429450528889129 | 30 | $ 2,394.33 | 15 CHRYSLER | | MARINO | VICDIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429537931854116 | 30 | $ 2,766.63 | 12 CHRYSLER | | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429538916900351 | 30 | $ 2,391.33 | 15 CHRYSLER | | PERRY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429539854081003 | 30 | $ 2,394.33 | 12 CHRYSLER | | JACKSON | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429540540732506 | 30 | $ 2,391.33 | 15 CHRYSLER | | LANIER,JR. | RAYNARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429541147831082 | 30 | $ 2,394.33 | 15 CHRYSLER | | BIRCHFIELD | TESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429542444131700 | 30 | $ 2,394.33 | 12 CHRYSLER | | STOKES | MERLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 | Y | 1429555634857 | 30 | $ 2,391.33 | 15 CHRYSLER | | PRICE | TOM | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/23/2014 | 10/23/2014 | Y | 1429626180083195 | 30 | $ 2,394.33 | 12 CHRYSLER | | GAFFNEY | RONDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/23/2014 | 10/23/2014 | Y | 1429707409090194 | 30 | $ 2,763.63 | 15 CHRYSLER | | BROWNLEE | DANIEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/24/2014 | 10/24/2014 | Y | 1429707494881192 | 30 | $ 2,394.33 | 12 CHRYSLER | | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/24/2014 | 10/24/2014 | Y | 1430033537463143 | 30 | $ 2,763.63 | 15 CHRYSLER | | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/24/2014 | 10/24/2014 | Y | 1430044042114 | 30 | $ 2,763.63 | 15 CHRYSLER | | DIXON-BREWER | DEVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 | Y | 1430035640204214 | 30 | $ 2,766.63 | 12 CHRYSLER | | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 | Y | 1430108048122156 | 30 | $ 2,766.63 | 12 CHRYSLER | | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/28/2014 | 10/28/2014 | Y | 1430207912512156 | 30 | $ 2,391.33 | 15 CHRYSLER | | EVANS | ANDREIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 | Y | 1430333147147 | 30 | $ 2,763.63 | 15 CHRYSLER | | WARE | LARDY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430338791624115 | 30 | $ 2,763.63 | 15 CHRYSLER | | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430338989161186 | 30 | $ 2,763.63 | 12 CHRYSLER | | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 | Y | 1431532830701119 | 30 | $ 2,394.33 | 12 CHRYSLER | | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431607750929169 | 30 | $ 2,391.33 | 15 CHRYSLER | | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431607763222160 | 30 | $ 2,763.63 | 15 CHRYSLER | | WINSTON | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431607653385166 | 30 | $ 2,992.74 | 15 CHRYSLER | | COLEMAN | JESSE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431607765618204 | 30 | $ 2,995.74 | 12 CHRYSLER | | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431607763509155 | 30 | $ 2,766.63 | 12 CHRYSLER | | HICKMAN | TRINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

**A1**

| Type | Status | Date | Date | Claim Number | | Qty | | Amount | Drug | Last Name | First Name | Prescriber | Prescriber | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318376509105 | $ | 30 | $ | 3,461.12 | 12 CHRYSLER | AVELAR | EMILIANO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14315784238159 | $ | 50 | $ | 2,394.33 | 12 CHRYSLER | BIRCHFIELD | TESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318380744088 | $ | 50 | $ | 2,766.63 | 12 CHRYSLER | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318399855107 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | PRICE | TONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318433582155 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | JACKSON | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/18/2014 | 11/14/2014 Y | 14318446317A101 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | LANIER JR. | RAYNARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/14/2014 Y | 14318449564O175 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | LEVEY | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318450684A135 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | MARINO | VICKIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318451160O216 | $ | 30 | $ | 2,394.33 | 15 CHRYSLER | MARTINEZ | AIMEE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 14318453933102 | $ | 30 | $ | 2,394.33 | 15 CHRYSLER | PERRY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/23/2014 | 11/23/2014 Y | 14318459224162 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | STOKES | MERLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/23/2014 Y | 14327079397190 | $ | 30 | $ | 2,763.63 | 12 CHRYSLER | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/23/2014 | 11/23/2014 Y | 14327074387185 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 14328523027S147 | $ | 30 | $ | 2,765.63 | 15 CHRYSLER | EVANS | ANDREIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/24/2014 Y | 14328526359S7162 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | BROWNLEE | DANIEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/25/2014 Y | 14350079210S161 | $ | 30 | $ | 2,765.63 | 15 CHRYSLER | DIXON-BREWER | OLIVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | 11/26/2014 Y | 14350079210S161 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | WARE | LAROY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/27/2014 | 11/27/2014 Y | 14331074950159 | $ | 30 | $ | 2,766.63 | 12 CHRYSLER | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 11/29/2014 Y | 14331074950150 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 11/29/2014 Y | 14333382A590066 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 11/29/2014 Y | 14353048946749 | $ | 30 | $ | 2,766.63 | 15 CHRYSLER | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 12/8/2014 Y | 14342079595180 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 12/8/2014 Y | 14342316510188 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | PRICE | TONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14345079784179 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14345079868189 | $ | 30 | $ | 2,765.63 | 15 CHRYSLER | WINSTON | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343079927S206 | $ | 30 | $ | 2,992.74 | 15 CHRYSLER | COLEMAN | JESSE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14345079954167 | $ | 30 | $ | 2,595.74 | 12 CHRYSLER | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343079979O195 | $ | 30 | $ | 2,766.63 | 12 CHRYSLER | HICKMAN | TRINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14342079884105 | $ | 30 | $ | 2,766.63 | 15 CHRYSLER | AVELAR | EMILIANO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343267691132 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | BIRCHFIELD | TESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14342888840107 | $ | 30 | $ | 2,766.63 | 12 CHRYSLER | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14342998764059 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | JACKSON | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343007089176 | $ | 30 | $ | 7,934.33 | 12 CHRYSLER | LEVEY | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343013232053 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | MARINO | VICKIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14343016518166 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | MARTINEZ | AIMEE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14345306652078 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | PERRY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 12/9/2014 Y | 14345307045183 | $ | 30 | $ | 2,394.33 | 15 CHRYSLER | STOKES | MERLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 12/11/2014 Y | 14356076797214 | $ | 30 | $ | 2,394.33 | 12 CHRYSLER | LANIER JR. | RAYNARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/17/2014 | 12/17/2014 Y | 14350076824334 | $ | 30 | $ | 2,394.33 | 15 CHRYSLER | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/22/2014 | 12/22/2014 Y | 14350079182176 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/22/2014 | 12/22/2014 Y | 14350076942269 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | BROWNLEE | DANIEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/22/2014 | 12/22/2014 Y | 14345062615270 | $ | 30 | $ | 2,391.33 | 15 CHRYSLER | EVANS | ANDREIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/22/2014 | 12/22/2014 Y | 14356591788105 | $ | 7 | $ | 683.23 | 12 CHRYSLER | DIXON-BREWER | DEVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/23/2015 | 12/23/2015 Y | 14357265537092 | $ | 30 | $ | 2,766.63 | 15 CHRYSLER | AVELAR | MONICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14358268504079 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14358234001049 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14358281350588 | $ | 30 | $ | 2,763.63 | 12 CHRYSLER | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14358284649163 | $ | 30 | $ | 2,763.63 | 15 CHRYSLER | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005343508508O | $ | 30 | $ | 2,986.57 | 12 CHRYSLER | WARE | LAROY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005344999219 | $ | 30 | $ | 2,383.02 | 12 CHRYSLER | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/8/2015 | 1/8/2015 Y | 15008075069152 | $ | 22 | $ | 1,784.32 | 15 CHRYSLER | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 Y | 15012277132552S | $ | 22 | $ | 1,787.32 | 15 CHRYSLER | PERRY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 Y | 15012277644054 | $ | 30 | $ | 2,386.92 | 12 CHRYSLER | MARINO | VICKIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

A2

| Type | Status | Date | Paid Date | Y | Claim # | Amount | Qty | Days | Drug | Patient Last | Patient First | Prescriber | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1/12/2015 | 1/13/2015 | Y | 15017390164709 | $ 2,386.92 | 30 | 12 | CHRYSLER | LEVEY | MICHAEL | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 15013353994090 | $ 2,758.12 | 30 | 12 | CHRYSLER | HICKMAN | TRINA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 15013356709590 | $ 2,386.92 | 30 | 12 | CHRYSLER | MARTINEZ | AIMEE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 15013546658094 | $ 2,383.92 | 30 | 15 | CHRYSLER | LANIER JR. | RAYNARD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 15021571571626 | $ 2,758.12 | 30 | 12 | CHRYSLER | AVELAR | ROBERTO | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15022671620064 | $ 2,386.92 | 30 | 15 | CHRYSLER | ALLEN | MICHAEL | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15022274470190 | $ 2,755.12 | 30 | 15 | CHRYSLER | BROWNLEE | DANIEL | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15022274438388 | $ 2,755.12 | 30 | 15 | CHRYSLER | DIXON-BREWER | DEVIN | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15027751958046 | $ 2,383.92 | 30 | 15 | CHRYSLER | EVANS | ANDREA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/23/2015 | Y | 15022276597095 | $ 2,755.12 | 30 | 15 | CHRYSLER | KENNEDY | HEATHER | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15022276538839 | $ 2,758.12 | 30 | 12 | CHRYSLER | GARTH | JOY | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 15022285729104 | $ 2,758.12 | 30 | 12 | CHRYSLER | BRITTON | DONNIE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/23/2015 | Y | 15022394977195 | $ 2,755.12 | 30 | 15 | CHRYSLER | MARTINEZ | MICHELLE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 15022236135087 | $ 2,052.72 | 22 | 12 | CHRYSLER | WARE | LAROY | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/28/2014 | 7/28/2014 | Y | 14209357905077 | $ 2,865.54 | 34 | 12 | CHRYSLER | SIEVERT | CARRIE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/28/2014 | 7/28/2014 | Y | 14212509835077 | $ 2,456.55 | 30 | 12 | CHRYSLER | PEIFFER | KAYLA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/31/2014 | 7/31/2014 | Y | 14215098355077 | $ 3,068.02 | 30 | 15 | CHRYSLER | PITTMAN | CYNESHA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/19/2014 | 8/19/2014 | Y | 14231518668093 | $ 2,391.47 | 30 | 12 | CHRYSLER | STARK | STEVEN | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 | Y | 14237401588702 | $ 2,454.55 | 30 | 12 | CHRYSLER | PEIFFER | RICHARD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 | Y | 14374234392108 | $ 2,454.55 | 30 | 12 | CHRYSLER | WINSTON | RHONDA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 | Y | 14237429659136 | $ 2,454.55 | 30 | 12 | CHRYSLER | PEIFFER | DENISE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 | Y | 14237486195084 | $ 2,454.55 | 30 | 12 | CHRYSLER | PEIFFER | KAYLA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/26/2014 | Y | 14238373248172 | $ 2,455.55 | 30 | 15 | CHRYSLER | GREEN | ARIANA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 | Y | 14238436931076 | $ 2,454.55 | 30 | 12 | CHRYSLER | SMEDLUND | STEPHANIE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 | Y | 14238518961150 | $ 2,451.55 | 30 | 12 | CHRYSLER | SHADE | CHAD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 | Y | 14238527061034 | $ 2,454.55 | 30 | 12 | CHRYSLER | GARRETT | MARK | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/27/2014 | 8/27/2014 | Y | 14238546628312 | $ 2,454.55 | 30 | 12 | CHRYSLER | GARRETT | JULIE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 | Y | 14239551182401 | $ 2,451.55 | 30 | 15 | CHRYSLER | SHADE | MELISSA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 | Y | 14239565422178 | $ 2,451.55 | 30 | 15 | CHRYSLER | SHADE | TYLER | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/28/2014 | Y | 14240070870515 | $ 2,431.55 | 30 | 15 | CHRYSLER | STREETER | SHAREA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/28/2014 | 8/29/2014 | Y | 14241375174207 | $ 2,451.55 | 30 | 15 | CHRYSLER | PITTMAN | CYNESHA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/29/2014 | 8/29/2014 | Y | 14249699599292 | $ 2,451.55 | 30 | 15 | CHRYSLER | PEACE | LONI | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/29/2014 | 9/2/2014 | Y | 14245303494615 | $ 2,451.55 | 30 | 15 | CHRYSLER | BUTCHER | ERIN | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/29/2014 | 9/4/2014 | Y | 14245315248075 | $ 2,451.55 | 30 | 15 | CHRYSLER | GAFFNEY | RONDA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 | Y | 14246331627154 | $ 2,451.55 | 30 | 15 | CHRYSLER | SMEDLUND | STEVE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/4/2014 | 9/24/2014 | Y | 14245560299216 | $ 2,451.55 | 30 | 15 | CHRYSLER | OVERBEE | CHRISTINA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 | Y | 14255419547081 | $ 2,454.55 | 30 | 15 | CHRYSLER | JONNER III | GERALD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/11/2014 | Y | 14254449803057 | $ 2,453.55 | 30 | 15 | CHRYSLER | GARRETT | NICHOLE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/11/2014 | Y | 14250076072416 | $ 2,454.55 | 30 | 15 | CHRYSLER | MUGLER | LISA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/11/2014 | 9/11/2014 | Y | 14259320356173 | $ 2,451.55 | 30 | 15 | CHRYSLER | GARRETT | MARCUS | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/11/2014 | 9/16/2014 | Y | 14259323926387 | $ 2,455.55 | 30 | 15 | CHRYSLER | MCCARTHEY | DEVONNA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/11/2014 | 9/16/2014 | Y | 14259365169216 | $ 2,391.47 | 30 | 12 | CHRYSLER | STARK | STEVEN | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 | Y | 14261272878720 | $ 2,454.55 | 30 | 12 | CHRYSLER | MCCABE | WHITNEY | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 | Y | 14263282704049 | $ 2,454.55 | 30 | 12 | CHRYSLER | MUGLER JR | DALE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 | Y | 14265078738192 | $ 2,455.55 | 30 | 12 | CHRYSLER | CHERRY | MONET | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/18/2014 | 9/18/2014 | Y | 14265079047170 | $ 2,865.54 | 30 | 12 | CHRYSLER | SIEVERT | CARRIE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/19/2014 | 9/19/2014 | Y | 14255079405214 | $ 2,454.55 | 30 | 12 | CHRYSLER | GARRETT | MARK | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 | Y | 14265537822196 | $ 2,456.55 | 30 | 12 | CHRYSLER | PEIFFER | DENISE | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 | Y | 14260821447219 | $ 2,454.55 | 30 | 12 | CHRYSLER | WINSTON | RHONDA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 | Y | 14265562619385 | $ 2,454.55 | 30 | 15 | CHRYSLER | PEIFFER | RICHARD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Pend | 9/22/2014 | 9/22/2014 | Y | — | $ 2,451.55 | 30 | 12 | CHRYSLER | GREEN | ARIANA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Pend | 9/23/2014 | 9/23/2014 | Y | — | $ 2,454.55 | 30 | 12 | CHRYSLER | PEIFFER | RICHARD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Pend | 9/23/2014 | 9/23/2014 | Y | — | $ 2,496.55 | 30 | 15 | CHRYSLER | SHADE | CHAD | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Pend | 9/23/2014 | 9/23/2014 | Y | — | $ 2,496.55 | 30 | 15 | CHRYSLER | SHADE | MELISSA | SUZETTE HUENEFELD | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 3 of 20

| Type | Status | Date | Date | Claim ID | Make | Amount | Qty | | Last Name | First Name | Pharm Last | Pharm First | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 1426356450063 | 15 CHRYSLER | 2,496.55 | 30 | $ | SHADE | TYLER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14266379152720 2 | 15 CHRYSLER | 2,499.55 | 30 | $ | PEIFFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/24/2014 Y | 14267079279916 0 | 15 CHRYSLER | 2,496.55 | 30 | $ | STREETER | SHAREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14288265830551 27 | 12 CHRYSLER | 2,499.55 | 30 | $ | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268342184611 2 | 12 CHRYSLER | 2,454.55 | 30 | $ | GARRETT | JULIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14288360870204 8 | 15 CHRYSLER | 2,451.55 | 30 | $ | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14268363405919 1 | 15 CHRYSLER | 2,451.55 | 30 | $ | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14269350116811 60 | 15 CHRYSLER | 2,453.55 | 30 | $ | GAFFNEY | RONDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14264608972199 | 12 CHRYSLER | 2,434.55 | 30 | $ | SMITH | DARRELL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14265368570310 8 | 15 CHRYSLER | 2,454.55 | 30 | $ | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/29/2014 Y | 14265578234610 89 | 15 CHRYSLER | 2,496.55 | 30 | $ | SMEDLUND | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272078091017 5 | 15 CHRYSLER | 2,496.55 | 30 | $ | PEACE | LONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272279951422 02 | 15 CHRYSLER | 2,451.55 | 30 | $ | BUTCHER | ERIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272304058506 2 | 15 CHRYSLER | 2,496.55 | 30 | $ | PITTMAN | CYMESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272314106821 91 | 15 CHRYSLER | 2,496.55 | 30 | $ | GARRETT | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272959994082 | 15 CHRYSLER | 2,496.55 | 30 | $ | MELUNK | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272551724105 5 | 15 CHRYSLER | 2,451.55 | 30 | $ | JOSEPH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/6/2014 | 10/6/2014 Y | 14272551307112 4 | 12 CHRYSLER | 1,835.14 | 30 | $ | GREEN | WILMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/7/2014 | 10/7/2014 Y | 14272933854640 9 | 12 CHRYSLER | 2,453.55 | 30 | $ | VORE | MANIAH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/9/2014 | 10/9/2014 Y | 14280079267311 57 | 12 CHRYSLER | 2,499.55 | 30 | $ | WINSTON | LACQUALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/10/2014 | 10/10/2014 Y | 14282075042317 8 | 15 CHRYSLER | 2,496.55 | 30 | $ | MUGLER | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/10/2014 | 10/10/2014 Y | 14283078511172 | 15 CHRYSLER | 2,499.55 | 30 | $ | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 14283574597813 8 | 12 CHRYSLER | 2,454.55 | 30 | $ | MUGLER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 14287073258001 83 | 12 CHRYSLER | 3,068.02 | 30 | $ | JOSEPH | TRUDI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 14287354372216 8 | 12 CHRYSLER | 3,071.02 | 30 | $ | MCCABE | WHITNEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 14287407172507 9 | 15 CHRYSLER | 2,496.55 | 30 | $ | ARMSTRONG | TERRENCE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14287409223705 4 | 12 CHRYSLER | 2,454.55 | 30 | $ | HAMMOND | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14292348950702 9 | 15 CHRYSLER | 2,431.55 | 30 | $ | DANIELS | JOSHUA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14292055770109 9 | 15 CHRYSLER | 2,451.55 | 30 | $ | GARRETT | MARX | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14292037257218 7 | 15 CHRYSLER | 2,451.55 | 30 | $ | GREEN | ARIANA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14293735382160 | 12 CHRYSLER | 2,451.55 | 30 | $ | SHADE | MELISSA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14293738864006 6 | 15 CHRYSLER | 2,865.54 | 30 | $ | SHADE | CHAD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14293741485122 | 12 CHRYSLER | 2,451.55 | 30 | $ | SIEVERT | TYLER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14292043238805 3 | 12 CHRYSLER | 2,391.47 | 30 | $ | SHADE | CARRIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14294042165086 | 15 CHRYSLER | 2,451.55 | 30 | $ | STARK | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14295054180714 4 | 12 CHRYSLER | 2,454.55 | 30 | $ | STREETER | SHAREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 14292162640201 85 | 12 CHRYSLER | 2,454.55 | 30 | $ | JOYNER III | GERALD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 Y | 14290075576120 1 | 12 CHRYSLER | 2,454.55 | 30 | $ | GARRETT | SHAREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 Y | 14284007876431 90 | 17 CHRYSLER | 2,454.55 | 30 | $ | PEIFFER | DENISE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 Y | 14290085848418 7 | 12 CHRYSLER | 2,454.55 | 30 | $ | WINSTON | RHONDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 14294075897719 1 | 12 CHRYSLER | 2,454.55 | 30 | $ | PEIFFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 14295076271520 4 | 12 CHRYSLER | 2,454.55 | 30 | $ | PEIFFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/24/2014 | 10/23/2014 Y | 14296074843918 9 | 12 CHRYSLER | 2,454.55 | 30 | $ | PEIFFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300077551017 3 | 12 CHRYSLER | 2,451.55 | 30 | $ | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300077578919 0 | 12 CHRYSLER | 2,451.55 | 30 | $ | GREEN | WILMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300076255221 7 | 15 CHRYSLER | 2,451.55 | 30 | $ | MELUNK | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14302024400024 7 | 15 CHRYSLER | 2,451.55 | 30 | $ | JOSEPH | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300024582162 | 13 CHRYSLER | 2,451.55 | 30 | $ | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300293889170 | 15 CHRYSLER | 2,451.55 | 30 | $ | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300311244132 | 12 CHRYSLER | 2,454.55 | 30 | $ | SMITH | DARRELL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300334014512 4 | 15 CHRYSLER | 2,451.55 | 30 | $ | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 14300046011122 | 15 CHRYSLER | 2,451.55 | 30 | $ | SMEDLUND | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/28/2014 | 10/28/2014 Y | 14301080384413 7 | 15 CHRYSLER | 2,451.55 | 30 | $ | BUTCHER | ERIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 4 of 20

A4

| Status | | Paid Date | Date | | ID Number | Plan | Amount | Qty | | Last Name | First Name | | | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 10/29/2014 | 10/29/2014 | Y | 1430207857516167 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | PEACE | LONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 | Y | 1430207879925182 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | PITTMAN | CYNESHIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 | Y | 1430256526687378 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | HUDSPETH | CORA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/28/2014 | 10/29/2014 | Y | 1430256969180165 | 15 CHRYSLER | $ 2,454.55 | 30 $ | | HUDSPETH | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430331385820076 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | BYRD | KENYA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430331734569265 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | WRIGHT | AMANDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430332427902014 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | SAXTON | AKESHIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 | Y | 1430337171449138 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | WASHINGTON | NIKKI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/31/2014 | 10/30/2014 | Y | 1430437207539150 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | HOLLINS | JESHONDRE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/2/2014 | 11/2/2014 | Y | 1430452929522633 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | WINSTON | LAQUALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/4/2014 | 11/4/2014 | Y | 1430464536986099 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | JONES | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/5/2014 | 11/5/2014 | Y | 1430907469424173 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | MUGLER | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/5/2014 | 11/5/2014 | Y | 1430907488570177 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/12/2014 | 11/6/2014 | Y | 1431034676767199 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | BUSH | JEROME | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/9/2014 | 11/6/2014 | Y | 1431057772583170 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | HARRIS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/9/2014 | 11/9/2014 | Y | 1431307516933219 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | MUGLER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/10/2014 | 11/10/2014 | Y | 1431307551997204 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | JOSEPH | TRUDI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 | Y | 1431455355114154 | 15 CHRYSLER | $ 3,071.02 | 30 $ | | JANATOWSKI | SONIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 | Y | 1431507704669338 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | HAMMOND | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 | Y | 1431507755685158 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | DANIELS | JOSHUA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 | Y | 1431534088000177 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | JANATOWSKI | JASON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 | Y | 1431697551508195 | 15 CHRYSLER | $ 2,454.55 | 30 $ | | MCCABE | WHITNEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/13/2014 | 11/13/2014 | Y | 1431736447643164 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | JOYNER III | GERALD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1451837444588081 | 15 CHRYSLER | $ 3,068.02 | 30 $ | | ARMSTRONG | TERRENCE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431840026841107 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | GARRETT | JULIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431800355076171 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | GARRETT | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431845653008163 | 15 CHRYSLER | $ 2,454.55 | 30 $ | | PFEIFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431846442721167 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | PFEIFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431845655322148 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | PFEIFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431845655242192 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | PFEIFER | DENISE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431848010176205 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | SHADE | CHAO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431948176170920 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | SHADE | MELISSA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431848278331170 | 12 CHRYSLER | $ 2,865.54 | 30 $ | | SHADE | TYLER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431848287757157 | 12 CHRYSLER | $ 2,391.47 | 30 $ | | SIEVERT | CARRIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 | Y | 1431848548565078 | 15 CHRYSLER | $ 2,455.55 | 30 $ | | STARK | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 | Y | 1431848663189073 | 15 CHRYSLER | $ 2,454.55 | 30 $ | | STREETER | SHARBA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 | Y | 1431849482267181 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | WINSTON | RHONDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/21/2014 | 11/18/2014 | Y | 1431781010248139 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | CHERRY | MONICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/21/2014 | 11/21/2014 | Y | 1432536652435207 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | HUDSPETH | CORA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/21/2014 | 11/21/2014 | Y | 1432536793571003 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | HUDSPETH | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 | Y | 1432807064452207 | 12 CHRYSLER | $ 2,454.55 | 30 $ | | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 | Y | 1432852670911410 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | PEACE | LONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 | Y | 1432855912460055 | 15 CHRYSLER | $ 2,454.55 | 30 $ | | SMITH | DARRELL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432907969233159 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | BUTCHER | ERIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432939309557140 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | SAXTON | AKESHIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432934072022008 | 15 CHRYSLER | $ 3,068.02 | 30 $ | | BOURDO | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/23/2014 | 11/25/2014 | Y | 1432935841847198 | 12 CHRYSLER | $ 3,071.02 | 30 $ | | CLARK | KENNETH | INUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432535561010168 | 12 CHRYSLER | $ 3,071.02 | 30 $ | | WHALEY VR | CORNELIUS | INUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432936710590096 | 12 CHRYSLER | $ 2,451.55 | 30 $ | | WALTON | LINDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432943611998109 | 15 CHRYSLER | $ 3,068.02 | 30 $ | | JONES SR | CHARLES | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432945551383072 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | HOLLINS | JESHONDRE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 11/25/2014 | Y | 1432951304231630 | 15 CHRYSLER | $ 3,068.02 | 30 $ | | ALEXANDER | DIANGELO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | 11/26/2014 | Y | 1433007889152005 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | SMEDLUND | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | 11/26/2014 | Y | 1433007889541940 | 15 CHRYSLER | $ 2,451.55 | 30 $ | | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 5 of 20

A5

| | | | ID | | Plan | Amt | Qty | | Last | First | Pharm1 | Pharm2 | Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 11/26/2014 | 14300790155156 | 11/26/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | GARRETT | NICHOLE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | 14300790717200 | 11/26/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | KRABACH | BRITTANY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | 14300791640160 | 11/26/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | MELINK | BRIDGETTE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/27/2014 | 14331074892334 | 11/27/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | GREEN | WILMA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/28/2014 | 14332075183016 1 | 11/28/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | PITTMAN | CYNESHA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/28/2014 | 14332075217316 1 | 11/28/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | JOSEPH | BRITTANY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333324218006 8 | 11/29/2014 Y | 15 CHRYSLER | $ 2,454.55 | 30 | $ | WINSTON | LAQUALE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333327860105 4 | 11/29/2014 Y | 12 CHRYSLER | $ 2,451.55 | 30 | $ | MUGLER | LISA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333465472093 | 11/25/2014 Y | 12 CHRYSLER | $ 2,451.55 | 30 | $ | GARRETT | MARCUS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 14333527920105 | 11/29/2014 Y | 12 CHRYSLER | $ 2,451.55 | 30 | $ | WASHINGTON | NIKKI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333371898440 | 11/25/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | BYRD | KENYA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | 14334105862130 | 11/29/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | ROOKS | BREANN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/1/2014 | 14336356454503 16 | 12/1/2014 Y | 12 CHRYSLER | $ 3,071.02 | 30 | $ | HARRIS | ANDREA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336557089512 5 | 12/2/2014 Y | 12 CHRYSLER | $ 3,068.02 | 30 | $ | BIALY | ALAN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336469569612 7 | 12/2/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | ROESCH | ASHLEY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336447660114 5 | 12/2/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | LAMPROS | ANGELA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336564219112 2 | 12/2/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | JONES | ASHANTIA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14335547255315 0 | 12/3/2014 Y | 15 CHRYSLER | $ 2,454.55 | 30 | $ | WILLIAMS | ANGELA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14337077446220 8 | 12/3/2014 Y | 15 CHRYSLER | $ 2,454.55 | 30 | $ | JONES | OMAR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14372066574418 | 12/3/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | JOSEPH | TRUDI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14377099766551 | 12/3/2014 Y | 12 CHRYSLER | $ 3,071.02 | 30 | $ | MUGLER JR | DALE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14375208984213 | 12/3/2014 Y | 12 CHRYSLER | $ 3,068.02 | 30 | $ | INGRAM | DAVID | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/4/2014 | 14338484637612 9 | 12/4/2014 Y | 15 CHRYSLER | $ 3,071.02 | 30 | $ | CARMONA | JOSEPHINE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/4/2014 | 14338489450516 3 | 12/4/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | BROWN | CARLISSA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2013 | 14340079638201 | 12/8/2013 Y | 12 CHRYSLER | $ 3,071.02 | 30 | $ | HAMMOND | MARK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342079593119 5 | 12/8/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | DANIELS | JOSHUA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342079367319 7 | 12/8/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | JANATOWSKI | SONIA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342079736220 6 | 12/8/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | JANATOWSKI | JASON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342359000821 4 | 12/8/2014 Y | 15 CHRYSLER | $ 3,088.02 | 30 | $ | WRIGHT | AMANDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14344450130088 | 12/8/2014 Y | 15 CHRYSLER | $ 3,088.02 | 30 | $ | ROBINSON | COREY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342446300715 5 | 12/8/2014 Y | 15 CHRYSLER | $ 3,088.02 | 30 | $ | ANDREWS | JENNIFER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342447923721 4 | 12/8/2014 Y | 12 CHRYSLER | $ 3,088.02 | 30 | $ | STARK | STEVEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/6/2014 | 14341277708061 | 12/8/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | MCCABE | WHITNEY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342814266140 | 12/9/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | PEIFFER | DENISE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14345285923507 2 | 12/9/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | ARMSTRONG | TERRENCE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/29/2014 | 14343286670168 | 12/9/2014 Y | 15 CHRYSLER | $ 2,454.55 | 30 | $ | GARRETT | JULIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342438986511 3 | 12/9/2014 Y FR | 12 CHRYSLER | $ 2,454.55 | 30 | $ | PEIFFER | MARK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14344550259918 3 | 12/9/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | PEIFFER | RICHARD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343503678521 7 | 12/9/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | PEIFFER | RICHARD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343505264109 9 | 12/9/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | SHADE | KAYLA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343089977154 | 12/9/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | RANDALL | CHAD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343308700026 | 12/9/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | SHADE | KEISHA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343313239905 2 | 12/9/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | FAULKNER | MELISSA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14343314676125 7 | 12/11/2014 Y | 15 CHRYSLER | $ 3,060.02 | 30 | $ | WINSTON | TIMOTHY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14342712840091 | 12/11/2014 FR | 15 CHRYSLER | $ 2,456.55 | 30 | $ | STREETER | RHONDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14345272352018 2 | 12/11/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | STARK | SHAREA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14345273461023 6 | 12/11/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | SIEVERT | STEVEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14342444222727 2 | 12/11/2014 Y | 15 CHRYSLER | $ 2,391.47 | 30 | $ | SHADE | CARRIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14342575785187 | 12/11/2014 Y | 12 CHRYSLER | $ 2,454.55 | 30 | $ | BUSH | TYLER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/12/2014 | 14340094461028 | 12/12/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | HAWKINS | JEROME | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/12/2014 | 14349582841517 7 | 12/12/2014 Y | 15 CHRYSLER | $ 2,451.55 | 30 | $ | HUFF | JESSICA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/15/2014 | 14345580549045 4 | 12/15/2014 Y | 12 CHRYSLER | $ 3,071.02 | 30 | $ | HAWKINS | GERALD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/15/2014 | 14349993063212 8 | 12/15/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | JACKSON | MATTHEW | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/15/2014 | 14349600161610 6 | 12/15/2014 Y | 15 CHRYSLER | $ 3,068.02 | 30 | $ | | SHERITA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 6 of 20

A6

| Pharmacy | Provider | Patient (Last) | Patient (First) | Claim ID | Auth Date | Type | Status | Fill Date | Status | Rx | Amount | Days | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BROWN | MICHAEL | 1435039759985090 | 12/16/2014 Y | RxClaim | Paid | 12/16/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARBERS | SONDRA | 1435038032257059 | 12/16/2014 Y | RxClaim | Paid | 12/16/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GREEN | JIMMIE | 1435053055335069 | 12/16/2014 Y | RxClaim | Paid | 12/16/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HARRIS | KAYLAH | 1435035133446080 | 12/16/2014 Y | RxClaim | Paid | 12/16/2014 | Paid | 15 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HAMPTON-BEY | TANYSHA | 1435055515283060 | 12/16/2014 Y | RxClaim | Paid | 12/16/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | CHERRY | MONET | 1435107766599192 | 12/17/2014 Y | RxClaim | Paid | 12/17/2014 | Paid | 12 CHRYSLER | 2,456.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SMITH | DARRELL | 1435127919145092 | 12/17/2014 Y | RxClaim | Paid | 12/17/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SAXTON | KEYSTON | 1435234961320063 | 12/18/2014 Y | RxClaim | Paid | 12/18/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WOODARD II | RICO | 1435238047920068 | 12/18/2014 Y | RxClaim | Paid | 12/19/2014 | Paid | 15 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HUDSPETH | MICHAEL | 1435237738875210 | 12/21/2014 Y | RxClaim | Paid | 12/21/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | PEACE | LONI | 1435057754400211 | 12/21/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 12 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SMEDLUND | STEPHANIE | 1435057692161181 | 12/21/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 12 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BUTCHER | ERIN | 1435050767453193 | 12/22/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WHALEY JR | CORNELIUS | 1435062617626144 | 12/22/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 12 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SAXTON | AKEESHA | 1435662637613212 | 12/22/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BOURDO | HEATHER | 1435659759596178 | 12/22/2014 Y | RxClaim | Paid | 12/22/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HOLLINS | JESHONDRE | 1435707575809184 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WALTON | LINDA | 1435726511559092 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | TINSLEY | SCOTT | 1435723334703172 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 3,088.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | MUENZER | TOM | 1435723346890303 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARRETT | MICHAEL | 1435734453007119 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 15 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | CLARK | KENNETH | 1435734630885187 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WILLIAMSON | ROBERT | 1435735379911951 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARCIA | HECTOR | 1435735870035214 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARCIA | RAQUEL | 1435736522322128 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 3,053.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BARTKOWIAK | KATHRYN | 1435736604610104 | 12/23/2014 Y | RxClaim | Paid | 12/23/2014 | Paid | 12 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BRYSTON | KRISTEN | 1435737170012215 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 30 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WINSTON | LADALLE | 1435862628050144 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 12 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WASHINGTON | NIKKI | 1435826383428395 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | MELUNIK | BRIDGETTE | 1435826472313137 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,431.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | ROOKS | BREANN | 1435826576779069 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | PITTMANN | CYNESHA | 1435826503029100 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | PETTAWAY | MACY | 1435826576619087 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | MUGLER | LISA | 1435826718490074 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | KRABACH | BRITTANY | 1435827705441611 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GREEN | WILMA | 1435827299102632 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARRETT | NICHOLE | 1435827381281250 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARRETT | MARCUS | 1435842726000071 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BYRD | KENYA | 1435842690508271 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JOSEPH | BRITTANY | 1435902827092 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 12 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SMEDLUND | STEVE | 1435892827724217 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 12 CHRYSLER | 2,455.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | OVERBEE | CHRISTINA | 1435828237964196 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 3,060.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JONES SR | CHARLES | 1435828799553203 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | ALEXANDER | DIANGELO | 1435828980791841 | 12/24/2014 Y | RxClaim | Paid | 12/24/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HUDSPETH | CORA | 1435828943411215 | 12/27/2014 Y | RxClaim | Paid | 12/27/2014 | Paid | 15 CHRYSLER | 2,451.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JONES | LADAWN | 1436128713412050 | 12/27/2014 Y | RxClaim | Paid | 12/27/2014 | Paid | 12 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HARRIS | ANDREA | 1436129156622210 | 12/27/2014 Y | RxClaim | Paid | 12/27/2014 | Paid | 12 CHRYSLER | 2,454.55 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HARRIS | DALE | 1436133690808210 | 12/27/2014 Y | RxClaim | Paid | 12/27/2014 | Paid | 30 CHRYSLER | 3,051.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BISSON | NORMA | 1436140807858197 | 12/29/2014 Y | RxClaim | Paid | 12/30/2014 | Paid | 15 CHRYSLER | 3,051.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BIALY | ALAN | 1436140808347220 | 12/30/2014 Y | RxClaim | Paid | 12/30/2014 | Paid | 15 CHRYSLER | 3,088.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JONES | ASHANTIA | 1436142596284185 | 12/30/2014 Y | RxClaim | Paid | 12/30/2014 | Paid | 15 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | ROESCH | ASHLEY | 1436126600601093 | 12/30/2014 Y | RxClaim | Paid | 12/30/2014 | Paid | 35 CHRYSLER | 3,068.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | LAMPROS | ANGFIA | 1436426849975090 | 12/30/2014 Y | RxClaim | Paid | 12/30/2014 | Paid | 12 CHRYSLER | 3,071.02 | 30 | $ |
| CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | INGRAM | DAVID | | | RxClaim | | | | | | | |

| Type | Status | Claim ID | Date | Flag | Date | Plan | Amount | Days | Patient Last | Patient First | Rx First | Rx Last | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1456427063420120 | 12/30/2014 | Y | 12/30/2014 | 12 CHRYSLER | $2,454.55 | 30 | JOSEPH | TRUDI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 14564309155097 | 12/30/2014 | Y | 12/30/2014 | 12 CHRYSLER | $2,454.55 | 30 | CODY | CHERYL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15001075185216 | 1/1/2015 | Y | 1/1/2015 | 15 CHRYSLER | $3,058.64 | 30 | BROWN | CARLISSA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15001075228217 | 1/1/2015 | Y | 1/1/2015 | 15 CHRYSLER | $3,058.64 | 30 | CARMONA | JOSEPHINE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005268778619 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $2,443.97 | 30 | ROBINSON | COREY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005271109205 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $2,443.97 | 30 | WRIGHT | KESHA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005335746621 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $2,443.97 | 30 | BUSH | AMANDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005338672116 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $3,061.64 | 30 | HAMMOND | JEROME | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005392548216 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $2,443.97 | 30 | JANATKOWSKI | MARK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005343306010 | 1/5/2015 | Y | 1/5/2015 | 15 CHRYSLER | $2,443.97 | 30 | JANATKOWSKI | JASON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005341680608 | 1/5/2015 | Y | 1/5/2015 | 12 CHRYSLER | $2,446.97 | 30 | MCCABE | WHITNEY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15005346530416 | 1/5/2015 | Y | 1/5/2015 | 12 CHRYSLER | $2,446.97 | 30 | PEIFFER | DENISE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006432254718 | 1/5/2015 | Y | 1/5/2015 | 12 CHRYSLER | $2,446.97 | 30 | BRYSTON | NICHOLAS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006436658520 | 1/6/2015 | Y | 1/6/2015 | 15 CHRYSLER | $2,446.97 | 30 | TATKOWSKI | CHRISTOPHER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006456560909 | 1/6/2015 | Y | 1/6/2015 | 15 CHRYSLER | $3,058.64 | 30 | GILLIAM | JOLEEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006616394189 | 1/6/2015 | Y | 1/6/2015 | 12 CHRYSLER | $3,058.64 | 30 | ALONZO | KHALA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006467335308 | 1/6/2015 | Y | 1/6/2015 | 12 CHRYSLER | $3,061.64 | 30 | CODY | MONIQUE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006483960109 | 1/6/2015 | Y | 1/6/2015 | 15 CHRYSLER | $2,443.97 | 30 | GILLIAM | STEVEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15006687759210 | 1/6/2015 | Y | 1/6/2015 | 15 CHRYSLER | $3,058.64 | 30 | FAULKNER | DEVIN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15007075938715 | 1/7/2015 | Y | 1/7/2015 | 12 CHRYSLER | $2,446.97 | 30 | GARRETT | TIMOTHY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15008075065316 | 1/7/2015 | Y | 1/7/2015 | 12 CHRYSLER | $2,446.97 | 30 | PEIFFER | JULIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15011075188218 | 1/8/2015 | Y | 1/8/2015 | 12 CHRYSLER | $2,445.97 | 30 | SMITH | KAYLA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012278041405 | 1/11/2015 | Y | 1/11/2015 | 15 CHRYSLER | $2,445.97 | 30 | ARMSTRONG | DARRELL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012279236516 | 1/11/2015 | Y | 1/11/2015 | 12 CHRYSLER | $2,446.97 | 24 | PEIFFER | TERENCE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012281866616 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,446.97 | 30 | STREETER | RICHARD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012282063820 | 1/12/2015 | Y | 1/12/2015 | 15 CHRYSLER | $2,443.97 | 30 | SHADE | SHAREA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012282457620 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,443.97 | 30 | SHADE | TYLER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012282929265 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,446.97 | 30 | GARRETT | MELISSA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012283779707 | 1/12/2015 | Y | 1/12/2015 | 15 CHRYSLER | $2,443.97 | 30 | SHADE | MARK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012284369106 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,446.97 | 30 | SIEVERT | CHAD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012284770807 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,446.97 | 30 | PEIFFER | RICHARD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15017285216217 | 1/12/2015 | Y | 1/12/2015 | 12 CHRYSLER | $2,446.97 | 30 | WINSTON | RHONDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15012285978906 | 1/12/2015 | Y | 1/12/2015 | 15 CHRYSLER | $3,058.64 | 30 | HAWKINS | JESSICA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013267133206 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | HAWKINS | MATTHEW | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013368084553 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,061.64 | 30 | HUFF | GERALD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013368359714 | 1/13/2015 | Y | 1/13/2015 | 12 CHRYSLER | $3,058.64 | 30 | JACKSON | SHERITA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013369583909 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | GARBERS | SONDRA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013370656316 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | GREEN | JIMMIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013371195606 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $2,443.97 | 30 | HAMPTON-BEY | TANYSHA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013372264811 | 1/13/2015 | Y | 1/13/2015 | 12 CHRYSLER | $3,061.64 | 30 | HARRIS | KAYLAH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013374466220 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $2,443.97 | 30 | CHERRY | MONET | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013377158218 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | SAXTON | KEYSTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013379727034 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | WOODWARD II | RIKKI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013380036010 | 1/13/2015 | Y | 1/13/2015 | 15 CHRYSLER | $3,058.64 | 30 | WILLIAMS | OMARI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15013505687314 | 1/13/2015 | Y | 1/13/2015 | 12 CHRYSLER | $2,443.97 | 30 | BROWN | MICHAEL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15016076359715 | 1/14/2015 | Y | 1/14/2015 | 15 CHRYSLER | $3,061.64 | 30 | WHALEY JR | CORNELIUS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15015079357520 | 1/19/2015 | Y | 1/19/2015 | 12 CHRYSLER | $2,446.57 | 30 | GARCIA | HECTOR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15015078615164 | 1/19/2015 | Y | 1/19/2015 | 15 CHRYSLER | $3,051.64 | 30 | GARCIA | RAQUEL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15019078565181 | 1/19/2015 | Y | 1/19/2015 | 12 CHRYSLER | $3,058.64 | 30 | MUENZER | TOM | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15019079743920 | 1/19/2015 | Y | 1/19/2015 | 12 CHRYSLER | $3,061.64 | 30 | BRYSTON | KRISTEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15019078760017 | 1/19/2015 | Y | 1/19/2015 | 12 CHRYSLER | $3,061.64 | 30 | WILLIAMSON | ROBERT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15019078823716 | 1/19/2015 | Y | 1/19/2015 | 12 CHRYSLER | $3,061.64 | 30 | JOHNSON | YOLONDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 15020369930918 | 1/20/2015 | Y | 1/20/2015 | 15 CHRYSLER | $2,443.97 | 30 | | | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1/21/2015 | 1/21/2015 Y | 150213443857145 | 30 | $ 3,058.64 | 15 CHRYSLER | [redacted] | BOURDO | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222742056070 | 30 | $ 2,443.97 | 15 CHRYSLER | | BUTCHER | ERIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222780172136 | 30 | $ 2,446.97 | 12 CHRYSLER | | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222802034163 | 30 | $ 3,061.64 | 12 CHRYSLER | | CLARK | KENNETH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222830291056 | 30 | $ 3,058.64 | 15 CHRYSLER | | ALEXANDER | DIANGELO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222855268141 | 30 | $ 2,443.97 | 15 CHRYSLER | | GARRETT | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222858660137 | 30 | $ 2,443.97 | 15 CHRYSLER | | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222866526124 | 30 | $ 2,443.97 | 15 CHRYSLER | | GREEN | WILMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222882337062 | 30 | $ 3,058.64 | 15 CHRYSLER | | JONES SR | CHARLES | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222885856131 | 30 | $ 2,443.97 | 15 CHRYSLER | | JOSEPH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222898504092 | 30 | $ 2,443.97 | 15 CHRYSLER | | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222924393150 | 30 | $ 2,446.97 | 12 CHRYSLER | | MUGLER | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222929924104 | 30 | $ 2,443.97 | 15 CHRYSLER | | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222934388177 | 30 | $ 2,443.97 | 15 CHRYSLER | | PETTAWAY | MACY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222939838088 | 30 | $ 2,443.97 | 15 CHRYSLER | | PITTMAN | CYNESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222945839148 | 30 | $ 2,443.97 | 15 CHRYSLER | | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222956055069 | 30 | $ 2,443.97 | 15 CHRYSLER | | MEILINK | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222969336135 | 30 | $ 2,443.97 | 15 CHRYSLER | | WINSTON | LAQUALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222978574174 | 22 | $ 1,829.36 | 15 CHRYSLER | | JONES | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150222982581134 | 30 | $ 2,446.97 | 12 CHRYSLER | | MUGLER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223000507216 | 30 | $ 3,043.64 | 30 CHRYSLER | | BISSON | NORMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223007653199 | 30 | $ 3,061.64 | 12 CHRYSLER | | BIALY | ALAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223012570159 | 30 | $ 2,446.97 | 12 CHRYSLER | | CODY | CHERYL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223015564156 | 30 | $ 3,061.64 | 12 CHRYSLER | | INGRAM | DAVID | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223020775166 | 30 | $ 3,058.64 | 15 CHRYSLER | | JONES | ASHANTIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223030812106 | 30 | $ 3,058.64 | 15 CHRYSLER | | LAMPROS | ANGELA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 Y | 150223036160215 | 30 | $ 3,058.64 | 15 CHRYSLER | | ROESCH | ASHLEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/25/2015 | 1/25/2015 Y | 150250750998177 | 30 | $ 2,443.97 | 15 CHRYSLER | | PEACE | LONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 150264704696163 | 30 | $ 2,443.97 | 15 CHRYSLER | | GARRETT | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 150273291403093 | 30 | $ 3,061.64 | 12 CHRYSLER | | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 150273366367062 | 30 | $ 3,058.64 | 15 CHRYSLER | | WERNER | NATALIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/28/2015 | 1/28/2015 Y | 150283694204218 | 30 | $ 2,443.97 | 15 CHRYSLER | | WALTON | LINDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 150303836473155 | 30 | $ 3,058.64 | 15 CHRYSLER | | BROWN | CARLISSA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 150303843536141 | 30 | $ 3,058.64 | 15 CHRYSLER | | CARMONA | JOSEPHINE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363615218074 | 20 | $ 292.76 | 15 CHRYSLER | | MCCANN | LATONIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363673962153 | 15 | $ 292.76 | 15 CHRYSLER | | HURST | KAILA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363748656080 | 15 | $ 292.76 | 15 CHRYSLER | | OKDIE | OMAR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363781058193 | 5 | $ 292.76 | 15 CHRYSLER | | BYRD | KENYA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363883257220 | 5 | $ 292.76 | 15 CHRYSLER | | WOODS | SHAWNIECE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150363923412081 | 5 | $ 292.76 | 15 CHRYSLER | | FORREST | JORDAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/5/2015 | 2/5/2015 Y | 150365093178086 | 3 | $ 292.76 | 15 CHRYSLER | | ROGERS | TEKLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744025388141 | 5 | $ 242.90 | 15 CHRYSLER | | WOODS | SHAWNIECE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744030141046 | 20 | $ 242.90 | 15 CHRYSLER | | MCCANN | LATONIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744035689177 | 15 | $ 242.90 | 15 CHRYSLER | | OKDIE | OMAR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744039331132 | 3 | $ 242.90 | 15 CHRYSLER | | ROGERS | TEKLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744042951051 | 15 | $ 242.90 | 15 CHRYSLER | | HURST | KAILA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 6/23/2015 | 6/23/2015 Y | 151744051691056 | 5 | $ 242.90 | 15 CHRYSLER | | FORREST | JORDAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/15/2014 | 12/15/2014 Y | 143495850819211 | 30 | $ 4,727.98 | 15 CHRYSLER | | HAWKINS | JESSICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/23/2014 | 12/23/2014 Y | 143574120164211 | 30 | $ 5,244.60 | 30 CHRYSLER | | BARTKOWIAK | KATHRYN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 Y | 150133669414217 | 30 | $ 4,713.66 | 15 CHRYSLER | | HAWKINS | JESSICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/28/2014 | 7/28/2014 Y | 142094784643068 | 30 | $ 11,258.59 | 12 CHRYSLER | | SIEVERT | VEYDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/28/2014 | 7/28/2014 Y | 142095147678106 | 30 | $ 11,258.59 | 12 CHRYSLER | | PEIFFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/28/2014 | 7/28/2014 Y | 142095905879161 | 30 | $ 14,076.06 | 12 CHRYSLER | | SIEVERT | CARRIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/31/2014 | 7/31/2014 Y | 142125086406073 | 30 | $ 14,093.82 | 15 CHRYSLER | | PITTMAN | CYNESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 9 of 20

| Type | Status | Date 1 | Date 2 | ID 1 | ID 2 | Date 3 | Plan | Amount | Qty | | Last | First | Patient First | Patient Last | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 8/6/2014 | 8/6/2014 Y | 14218455051127 | 14231406275613B | 8/6/2014 | 15 CHRYSLER | $ 11,272.21 | 30 | $ | GARRETT | FAITH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/19/2014 | 8/15/2014 Y | 14231406275613B | 14231436236070001 | 8/19/2014 | 15 CHRYSLER | $ 11,272.21 | 30 | $ | ANDREWS | ADDISON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/19/2014 | 8/19/2014 | 9,461.37 | 14237079028714 | 8/19/2014 | 15 CHRYSLER | $ 9,461.37 | 30 | $ | ANDREWS | JENNIFER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 Y | 14237079028714 | 14237429450615 3 | 8/25/2014 | 12 CHRYSLER | $ 11,258.59 | 30 | $ | SIEVERT | VEYDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 Y | 15020345597405 2 | 15020351364520 9 | 1/20/2015 | 15 CHRYSLER | $ 11,258.59 | 30 | $ | PEFFER | KAYLA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 Y | 15020351364520 9 | 15021459421708 6 | 1/20/2015 | 12 CHRYSLER | $ 3,897.56 | 30 | $ | BROWN JR. | RODNEY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 Y | 15021459421708 6 | 15021465201318 6 | 1/21/2015 | 15 CHRYSLER | $ 3,897.56 | 30 | $ | BROWN | KARA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 Y | 15021465201318 6 | 15021479100832 8 | 1/21/2015 | 12 CHRYSLER | $ 3,900.56 | 30 | $ | THOMAS | MICHAEL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 Y | 15021479100832 8 | 15023403131909 3 | 1/23/2015 | 15 CHRYSLER | $ 3,897.56 | 30 | $ | SLEME | TRAVIS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/21/2015 | 1/23/2015 Y | 15023403131909 3 | 15023412349001 02 | 1/23/2015 | 15 CHRYSLER | $ 3,897.56 | 30 | $ | GROVE | DERRICK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/23/2015 Y | 15023412349001 02 | 15023469511816 | 1/23/2015 | 15 CHRYSLER | $ 3,900.56 | 30 | $ | HAIRSTON | KIMBERLY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/23/2015 | 1/23/2015 Y | 15023469511816 | 15024304642621 3 | 1/24/2015 | 15 CHRYSLER | $ 3,900.56 | 30 | $ | JOHNSON | KAELYN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/24/2015 Y | 15024304642621 3 | 15024337512617 5 | 1/24/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | THOMAS | MICHAELA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/24/2015 Y | 15024337512617 5 | 15024412405103 | 1/24/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | PETTAWAY | JALA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/24/2015 Y | 15024412405103 | 15026283885154 3 | 1/26/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | STUART | CHARLES | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026283885154 3 | 15026408062606 | 1/26/2015 | 15 CHRYSLER | $ 3,930.47 | 30 | $ | PETTAWAY | MUDBAARAK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026408062606 | 15026445322132 | 1/26/2015 | 12 CHRYSLER | $ 4,875.62 | 30 | $ | BROWN | TAYLOR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026445322132 | 15026497242127 | 1/26/2015 | 12 CHRYSLER | $ 3,878.62 | 30 | $ | CHUBNER | BARBARA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026497242127 | 15026502788515 9 | 1/26/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | NORDHAUS | KEVIN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026502788515 9 | 15026531820521 22 | 1/26/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | RUIZ | MICHAEL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 Y | 15026531820521 22 | 15026576318554 0 | 1/27/2015 | 15 CHRYSLER | $ 4,913.01 | 30 | $ | WALKER | RONALD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 15026576318554 0 | 15027318345610 1 | 1/27/2015 | 15 CHRYSLER | $ 3,927.47 | 30 | $ | ROBERTS | NIKAI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 15027318345610 1 | 15027319899515 0 | 1/27/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | STOKES | ARTHUR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 15027319899515 0 | 15027381777118 8 | 1/27/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | WHALEY | CORNELIUS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/31/2015 | 1/27/2015 Y | 15027381777118 8 | 15027487745531 5 | 1/27/2015 | 15 CHRYSLER | $ 3,927.47 | 30 | $ | WHALEY | CALEB | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 15027487745531 5 | 15027492696114 9 | 1/27/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | FORBS | REGINA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 Y | 15027492696114 9 | 15028524530099 | 1/28/2015 | 12 CHRYSLER | $ 3,900.47 | 30 | $ | PETTAWAY | JALEELA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/28/2015 | 1/28/2015 Y | 15028524530099 | 15028529706714 7 | 1/28/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | REYNOLDS | KELLY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/29/2015 | 1/29/2015 Y | 15028529706714 7 | 15029155498882 127 | 1/29/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | GUY | KIMBERLU | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/29/2015 | 1/29/2015 Y | 15029155498882 127 | 15029565211408 4 | 1/29/2015 | 15 CHRYSLER | $ 3,927.47 | 30 | $ | SPEKER | RAYMOND | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/29/2015 | 1/29/2015 Y | 15029565211408 4 | 15030440276008 5 | 1/30/2015 | 15 CHRYSLER | $ 4,913.01 | 30 | $ | GONNS-SPEKER | SHAREN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030440276008 5 | 15030440503977 142 | 1/30/2015 | 15 CHRYSLER | $ 4,913.01 | 30 | $ | WOODROW | AARON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030440503977 142 | 15030451704805 4 | 1/30/2015 | 15 CHRYSLER | $ 3,930.47 | 30 | $ | FISHER | KATIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030451704805 4 | 15030462224005 6 | 1/30/2015 | 15 CHRYSLER | $ 3,927.47 | 30 | $ | KONCHF | MEGAN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030462224005 6 | 15030472120021 6 | 1/30/2015 | 12 CHRYSLER | $ 3,930.47 | 30 | $ | SPEKER | MARVIN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030472120021 6 | 15030472295712 6 | 1/30/2015 | 12 CHRYSLER | $ 3,927.47 | 30 | $ | WALKER | SHAWN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030472295712 6 | 15030474876020 0 | 1/30/2015 | 15 CHRYSLER | $ 3,930.47 | 30 | $ | HARRIS | GERRI | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030474876020 0 | 15030479031910 9 | 1/30/2015 | 12 CHRYSLER | $ 3,927.47 | 30 | $ | VANDISVELDE | DEMETRIA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030479031910 9 | 15030479387920 0 | 1/30/2015 | 15 CHRYSLER | $ 3,927.47 | 30 | $ | HALEY JR. | ROBERT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030479387920 0 | 15005419380208 7 | 1/6/2015 | 15 CHRYSLER | $ 4,916.01 | 30 | $ | GREEN | ARIANA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 7/8/2014 Y | 14189468412415 4 | 14189472478201 | 7/8/2014 | 12 CHRYSLER | $ 3,051.58 | 30 | $ | STILLWELL | RAQUEL | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/8/2014 | 7/8/2014 Y | 14189472478201 | 14185472478201 | 7/11/2014 | 15 CHRYSLER | $ 2,337.54 | 30 | $ | JONES | CAMERON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/8/2014 | 7/11/2014 Y | 14196322079104 6 | 14237402287143 | 8/25/2014 | 15 CHRYSLER | $ 9,780.61 | 30 | $ | STARK | STEVEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 7/15/2014 | 8/25/2014 Y | 14237402287143 | 14238372145152 | 8/25/2014 | 12 CHRYSLER | $ 12,316.88 | 30 | $ | ANDREWS | ADDISON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/25/2014 Y | 14238372145152 | 14238372145152 | 8/26/2014 | 12 CHRYSLER | $ 11,643.39 | 30 | $ | ANDREWS | IFANIIFER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/25/2014 | 8/26/2014 Y | 14238526303610 2 | 14238526303610 2 | 8/26/2014 | 12 CHRYSLER | $ 11,643.39 | 30 | $ | PEIFFER | RICHARD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | 14238437501815 1 | 14238525890066 | 8/26/2014 | 15 CHRYSLER | $ 11,643.39 | 30 | $ | WINSTON | RHONDA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | 14238525890066 | 14238545265177 | 8/26/2014 | 12 CHRYSLER | $ 11,643.39 | 30 | $ | GARRETT | JULIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | 14238545265177 | 14238551968514 6 | 8/26/2014 | 12 CHRYSLER | $ 11,643.39 | 30 | $ | SIEVERT | CARRIE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | 14238551968514 6 | 14238564424700 1 | 8/26/2014 | 12 CHRYSLER | $ 11,640.39 | 30 | $ | SHADE | CHAD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | | | 8/26/2014 | 15 CHRYSLER | $ 11,640.39 | 30 | $ | GARRETT | MARK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | | | 8/26/2014 | 12 CHRYSLER | $ 11,640.39 | 30 | $ | SHADE | MELISSA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | | | 9/26/2014 | 15 CHRYSLER | $ 11,640.39 | 30 | $ | SHADE | TYLER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/26/2014 | 8/26/2014 Y | | | 8/26/2014 | 15 CHRYSLER | $ 11,640.39 | 30 | $ | STREETER | SHAREA | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 10 of 20

| Type | Status | Date | Date2 | ID | Qty | | Amount | Plan | Last Name | First Name | Pharmacist | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 8/28/2014 | 8/28/2014 Y | 14740840546901 | 30 | $ | 11,640.39 | 15 CHRYSLER | PITTMAN | CYNESHA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 8/29/2014 | 8/29/2014 Y | 14241498428075 | 30 | $ | 11,640.39 | 15 CHRYSLER | GAFFNEY | RONDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 Y | 14245304861063 | 30 | $ | 11,640.39 | 15 CHRYSLER | SMEDLUND | STEVE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 Y | 14245314215612 | 50 | $ | 11,640.39 | 15 CHRYSLER | OVERBEE | CHRISTINA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 Y | 14245323488917 | 30 | $ | 11,643.39 | 12 CHRYSLER | BOYD | FRANCINE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 Y | 14245457072704 | 30 | $ | 11,640.39 | 15 CHRYSLER | JOYNER III | GERALD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/2/2014 | 9/2/2014 Y | 14254412513107 | 30 | $ | 11,640.39 | 12 CHRYSLER | GARRETT | NICHOLE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/11/2014 | 9/11/2014 Y | 14254506166503 | 30 | $ | 11,640.39 | 15 CHRYSLER | MUGLER | LISA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/11/2014 | 9/11/2014 Y | 14259269732718 | 30 | $ | 11,640.39 | 12 CHRYSLER | GARRETT | MARCUS | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14245926911222 | 30 | $ | 11,643.39 | 12 CHRYSLER | FRITZ | KALEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14259308176110 | 30 | $ | 11,640.39 | 15 CHRYSLER | MCCABE | WHITNEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14259319453157 | 30 | $ | 11,643.39 | 15 CHRYSLER | JOSEPH | MATTHEW | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/15/2014 | 9/16/2014 Y | 14259327260917 | 30 | $ | 11,640.39 | 12 CHRYSLER | MUGLER JR | DALE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14259393844709 | 30 | $ | 11,640.39 | 15 CHRYSLER | CHERRY | MONET | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14259558655413 | 50 | $ | 11,643.39 | 15 CHRYSLER | ANDREWS | ADDISON | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/17/2014 | 9/17/2014 Y | 14260505534909 | 30 | $ | 11,643.39 | 12 CHRYSLER | SMEDLUND | STEPHANIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/19/2014 | 9/19/2014 Y | 14263326369088 | 30 | $ | 11,643.39 | 12 CHRYSLER | LEVEY | MICHAEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 Y | 14265078947515 | 30 | $ | 11,643.39 | 12 CHRYSLER | GARRETT | MARK | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 Y | 14262073070977 | 35 | $ | 9,340.55 | 15 CHRYSLER | WINSTON | RHONDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14267657476071 | 30 | $ | 11,643.39 | 12 CHRYSLER | PEIFFER | RICHARD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/22/2014 | 9/22/2014 Y | 14265573265189 | 30 | $ | 11,688.39 | 15 CHRYSLER | ANDREWS | JENNIFER | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14266082024315 | 30 | $ | 11,685.39 | 12 CHRYSLER | PEIFFER | RICHARD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14266081214220 | 30 | $ | 11,685.39 | 15 CHRYSLER | SIEVERT | CARRIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14265542810050 | 30 | $ | 11,685.39 | 15 CHRYSLER | SHADE | CHAD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/23/2014 | 9/23/2014 Y | 14265378564614 | 30 | $ | 11,688.39 | 25 CHRYSLER | SHADE | MELISSA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/24/2014 Y | 14267136840413 | 30 | $ | 11,685.39 | 15 CHRYSLER | PEIFFER | TYLER | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/24/2014 | 9/24/2014 Y | 14267255858810 | 30 | $ | 11,688.39 | 25 CHRYSLER | STREETER | KAYLA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268266355207 | 30 | $ | 5,317.70 | 12 CHRYSLER | MARINO | SHAREA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268354905817 | 30 | $ | 11,640.39 | 15 CHRYSLER | VORE | VICKIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268359991518 | 30 | $ | 11,640.39 | 15 CHRYSLER | FRITZ | KELLY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268467396045 | 30 | $ | 11,640.39 | 12 CHRYSLER | ROOKS | KALEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14268412637108 | 30 | $ | 11,640.39 | 15 CHRYSLER | KRABACH | BREANN | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/25/2014 | 9/25/2014 Y | 14269505095606 | 30 | $ | 11,640.39 | 15 CHRYSLER | GARRETT | BRITTANY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14269409183908 | 30 | $ | 11,643.39 | 12 CHRYSLER | DIXON-BREWER | JULIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14269842187600 | 30 | $ | 11,685.39 | 15 CHRYSLER | GAFFNEY | DEVIN | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/26/2014 | 9/26/2014 Y | 14265556714610 | 30 | $ | 11,685.39 | 15 CHRYSLER | SMITH | RONDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/16/2014 | 9/16/2014 Y | 14269537656114 | 30 | $ | 11,643.39 | 12 CHRYSLER | GARRETT | DARRELL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272795170000 | 30 | $ | 11,640.39 | 15 CHRYSLER | OVERBEE | FAITH | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272306507883 | 50 | $ | 11,685.39 | 15 CHRYSLER | SMEDLUND | CHRISTINA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272305243709 | 30 | $ | 11,688.39 | 12 CHRYSLER | BOYD | STEVE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272374551341 | 30 | $ | 11,685.39 | 15 CHRYSLER | PITTMAN | FRANCINE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272415512815 | 30 | $ | 11,688.39 | 12 CHRYSLER | GARRETT | CYNESHA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14274874697129 | 30 | $ | 11,643.39 | 12 CHRYSLER | SIEVERT | NICHOLE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14274905239820 | 30 | $ | 11,685.39 | 15 CHRYSLER | MIRINKI | VEYDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272549103109 | 30 | $ | 11,640.39 | 12 CHRYSLER | AVELAR | BRIDGETTE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272534088897 | 30 | $ | 5,362.70 | 12 CHRYSLER | AVELAR | ROBERTO | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14275426895558 | 30 | $ | 11,643.39 | 15 CHRYSLER | JOSEPH | AIMEE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272548791117 | 30 | $ | 11,640.39 | 12 CHRYSLER | GREEN | BRITTANY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272549554166 | 30 | $ | 11,640.39 | 15 CHRYSLER | AVELAR | WILMA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272554892716 | 30 | $ | 11,688.39 | 15 CHRYSLER | JOSEPH | ROBERTO | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/30/2014 | 9/30/2014 Y | 14274395874160 | 30 | $ | 11,688.39 | 12 CHRYSLER | KENNEDY | DANIEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| | | | | | | | | | MARTINEZ | HEATHER | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| | | | | | | | | | BRITTON | MICHELLE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| | | | | | | | | | | DONNIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |

**A11**

| Type | Status | Date | Date2 | ID | Amount | Qty | Plan | Last | First | Prescriber | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 9/30/2014 | 9/30/2014 Y | 1477353050135 | $ 11,640.39 | 30 | 15 CHRYSLER | BROWNLEE | DANIEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/1/2014 | 10/1/2014 Y | 1427415380211181 | $ 11,685.39 | 30 | 15 CHRYSLER | GREEN | ARIANA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/1/2014 | 10/1/2014 Y | 1427632515308072 | $ 11,685.39 | 30 | 15 CHRYSLER | EVANS | ANDREIA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/2/2014 | 10/2/2014 Y | 1427557019545184 | $ 11,640.39 | 30 | 15 CHRYSLER | GARTH | JOY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/6/2014 | 10/6/2014 Y | 1427934712170220 | $ 11,640.39 | 30 | 15 CHRYSLER | WINSTON | LAQUAIL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/6/2014 | 10/6/2014 Y | 1427952452244334 | $ 11,643.39 | 30 | 12 CHRYSLER | ALLEN | MICHAEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/7/2014 | 10/7/2014 Y | 1428007850173160 | $ 11,688.39 | 30 | 12 CHRYSLER | MUGLER | LISA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/10/2014 | 10/10/2014 Y | 1428307480072164 | $ 11,685.39 | 30 | 15 CHRYSLER | GARRETT | MARCUS | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/10/2014 | 10/10/2014 Y | 1428307487702181 | $ 11,688.39 | 30 | 12 CHRYSLER | MUGLER JR | DALE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/10/2014 | 10/10/2014 Y | 1428357230223087 | $ 11,688.39 | 30 | 12 CHRYSLER | JOSEPH | TRUDI | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428357231499157 | $ 11,688.39 | 30 | 12 CHRYSLER | SWEDLUND | STEPHANIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428707252068217 | $ 11,685.39 | 30 | 15 CHRYSLER | JOSEPH | MATTHEW | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428307523523158 | $ 11,686.39 | 90 | 12 CHRYSLER | MCCABE | WHITNEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428735224503057 | $ 14,554.03 | 90 | 12 CHRYSLER | ARMSTRONG | TERRENCE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428735935583147 | $ 14,557.03 | 30 | 15 CHRYSLER | AVELAR | EMILIANO | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428738339677079 | $ 11,640.39 | 30 | 12 CHRYSLER | DANIELS, JR. | BYRON | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428739294111160 | $ 14,557.03 | 30 | 15 CHRYSLER | WINSTON | TAYLOR | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/14/2014 | 10/14/2014 Y | 1428740650570591 | $ 11,685.39 | 30 | 12 CHRYSLER | HAMMOND | MARK | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 Y | 1428740650570723 | $ 14,557.03 | 30 | 12 CHRYSLER | DANIELS | JOSHUA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 Y | 1428819380737148 | $ 11,643.39 | 30 | 12 CHRYSLER | COLEMAN | JESSE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/16/2014 | 10/16/2014 Y | 1428935050655918 | $ 11,640.39 | 30 | 12 CHRYSLER | HICKMAN | VERNON | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429007835207200 | $ 9,848.55 | 30 | 15 CHRYSLER | HICKMAN | TRINA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429038036625410 | $ 11,643.39 | 30 | 15 CHRYSLER | ANDREWS | ADDISON | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429034923327188 | $ 11,643.39 | 30 | 12 CHRYSLER | ANDREWS | JENNIFER | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429035307048210 | $ 11,643.39 | 30 | 12 CHRYSLER | GARRETT | MARK | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429035701919148 | $ 11,640.39 | 30 | 15 CHRYSLER | FRITZ | KALEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429037245611116 | $ 11,640.39 | 30 | 12 CHRYSLER | LEVEY | MICHAEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429037492782154 | $ 11,640.39 | 30 | 15 CHRYSLER | SHADE | TYLER | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429037437877176 | $ 11,643.39 | 30 | 12 CHRYSLER | SHADE | CHAD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1429045506050181 | $ 11,643.39 | 30 | 15 CHRYSLER | SIEVERT | MELISSA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/17/2014 | 10/17/2014 Y | 1459056083111477 | $ 11,640.39 | 30 | 12 CHRYSLER | STREETER | CARRIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/18/2014 | 10/18/2014 Y | 1429126511605531 | $ 11,643.39 | 30 | 12 CHRYSLER | JOYNER III | SHAREA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/20/2014 | 10/20/2014 Y | 1429307048118193 | $ 11,643.39 | 90 | 12 CHRYSLER | GARRETT | GERALD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/20/2014 | 10/20/2014 Y | 1429307490074219 | $ 11,643.39 | 30 | 15 CHRYSLER | WINSTON | JULIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/20/2014 | 10/20/2014 Y | 1429340022560211 | $ 11,640.39 | 30 | 15 CHRYSLER | PFEIFER | RHONDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/20/2014 | 10/20/2014 Y | 1429355360648178 | $ 5,317.70 | 30 | 12 CHRYSLER | GARRETT | RICHARD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 Y | 1429349222778118 | $ 11,643.39 | 30 | 15 CHRYSLER | FRITZ | FAITH | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/21/2014 | 10/21/2014 Y | 1429420505053129 | $ 11,643.39 | 30 | 12 CHRYSLER | SMITH | KALEY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429507620344185 | $ 11,643.39 | 30 | 12 CHRYSLER | MARINO | DARRELL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429507635733164 | $ 11,643.39 | 30 | 12 CHRYSLER | PEIFFER | VICKIE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429538213020060 | $ 11,643.39 | 30 | 12 CHRYSLER | PEIFFER | KAYLA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429538927512428 | $ 11,643.39 | 30 | 12 CHRYSLER | CODY | STEVEN | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429589524751137 | $ 11,640.39 | 30 | 12 CHRYSLER | JACKSON | KAYLA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429539973932208 | $ 11,640.39 | 30 | 15 CHRYSLER | PERRY | KATRICE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429540442050048 | $ 11,643.39 | 30 | 12 CHRYSLER | LANIER JR. | RAYNARD | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429544384638109 | $ 11,643.39 | 30 | 15 CHRYSLER | BIRCHFIELD | TESHA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429542357660198 | $ 11,640.39 | 30 | 15 CHRYSLER | STOKES | MERALE | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/22/2014 | 10/22/2014 Y | 1429554412870210 | $ 11,640.39 | 30 | 15 CHRYSLER | PRICE | TONI | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/23/2014 | 10/23/2014 Y | 1429607499726371 | $ 11,640.39 | 30 | 15 CHRYSLER | GAFFNEY | RONDA | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/23/2014 | 10/23/2014 Y | 1429626198683175 | $ 11,640.39 | 30 | 15 CHRYSLER | DIXON-BREWER | DEVIN | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 1430007761004159 | $ 11,640.39 | 30 | 15 CHRYSLER | BROWNLEE | DANIEL | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 1430034120113068 | $ 11,640.39 | 30 | 15 CHRYSLER | KRABACH | BRITTANY | HUENEFELD SUZETTE | CENTRAL RX PHCY MED SUPPLY |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 143003415521063 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 143003439428075 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 143003443359062 | 12 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | SMEDLUND | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 143005643432095 | 12 CHRYSLER | 5,317.70 | 30 | $ 5,317.70 | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/27/2014 | 10/27/2014 Y | 143020787698205 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 Y | 143020791181181 | 17 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | SIEVERT | VEYDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 Y | 143023661700106 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 Y | 143025826583091 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | HUDSPETH | CORA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/29/2014 | 10/29/2014 Y | 143025836383166 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | HUDSPETH | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143030903983308 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | GREEN | WILLIAM | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033118567085 | 15 CHRYSLER | 9,849.55 | 30 | $ 9,849.55 | MELLINK | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033183478136 | 15 CHRYSLER | 9,849.55 | 30 | $ 9,849.55 | BYRD | KENYA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033204322090 | 15 CHRYSLER | 14,554.03 | 30 | $ 14,554.03 | WRIGHT | AMANDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033251087162 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | WARE | LAROY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033874339205 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | SAXTON | AKESHIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143033901598072 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143034093876061 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/30/2014 | 10/30/2014 Y | 143034063175025 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | PITTMAN | CYNESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/31/2014 | 10/31/2014 Y | 143040753062211 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | GARRETT | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/31/2014 | 10/31/2014 Y | 143043058583217 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 10/31/2014 | 10/31/2014 Y | 143043556923050 | 12 CHRYSLER | 9,852.55 | 30 | $ 9,852.55 | HOLLINS | JESHONDRE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/2/2014 | 11/2/2014 Y | 143060796630194 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | WASHINGTON | NIKKI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/2/2014 | 11/2/2014 Y | 143070747594187 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | EVANS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/4/2014 | 11/4/2014 Y | 143080756698183 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | WINSTON | LAQUALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/4/2014 | 11/4/2014 Y | 143080750705212 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | MUGLER | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/4/2014 | 11/4/2014 Y | 143094637641062 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/6/2014 | 11/6/2014 Y | 143103453062278 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | JONES | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/7/2014 | 11/7/2014 Y | 143105810097159 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | BUSH | JEROME | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/7/2014 | 11/7/2014 Y | 143130754392318 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | HARRIS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/9/2014 | 11/9/2014 Y | 143130751407160 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/9/2014 | 11/9/2014 Y | 143140752913159 | 12 CHRYSLER | 14,557.03 | 30 | $ 14,557.03 | MUGLER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/10/2014 | 11/10/2014 Y | 143140773176156 | 17 CHRYSLER | 17,643.99 | 30 | $ 17,643.99 | HAMMOND | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/10/2014 | 11/10/2014 Y | 143140753652189 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | JOSEPH | TRUDI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/10/2014 | 11/10/2014 Y | 143140753886163 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/10/2014 | 11/10/2014 Y | 143145566376055 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | DANIELS | JOSHUA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/11/2014 | 11/11/2014 Y | 143153530575170 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | JANATOWSKI | SONIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 Y | 143162750022174 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | JANATOWSKI | JASON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 Y | 143165751153194 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 Y | 143165751751167 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 Y | 143165070707162 | 15 CHRYSLER | 11,643.39 | 15 | $ 11,643.39 | MCCABE | WHITNEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/12/2014 | 11/12/2014 Y | 143165753307216 | 15 CHRYSLER | 14,554.03 | 30 | $ 14,554.03 | WINSTON | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/13/2014 | 11/13/2014 Y | 143170858658155 | 15 CHRYSLER | 14,557.03 | 30 | $ 14,557.03 | COLEMAN | JESSE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/13/2014 | 11/13/2014 Y | 143175499460577 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | HICKMAN | VERNON | HUENEFELD | SUFETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/13/2014 | 11/13/2014 Y | 143175915380192 | 13 CHRYSLER | 11,643.39 | 16 | $ 11,643.39 | JOYNER III | GERALD | HUENEFELD | SUFETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | 11/14/2014 Y | 143183690255070 | 15 CHRYSLER | 9,849.55 | 30 | $ 9,849.55 | HICKMAN | TRINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143183742829541 | 15 CHRYSLER | 11,640.39 | 30 | $ 11,640.39 | ANDREWS | JENNIFER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143183574894217 | 12 CHRYSLER | 14,554.03 | 30 | $ 14,554.03 | ANDREWS | ADDISON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143183762983079 | 12 CHRYSLER | 14,557.03 | 30 | $ 14,557.03 | ARMSTRONG | TERRENCE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143183786018113 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | AVELAR | EMILIANO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143183896042836 | 12 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | BIRCHFIELD | TESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143184002769082 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143184002769082 | 15 CHRYSLER | 11,643.39 | 30 | $ 11,643.39 | PRICE | TONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | 11/24/2014 Y | 143184002769082 | 12 CHRYSLER | 5,317.70 | 30 | $ 5,317.70 | FRITZ | KALEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

| Type | Status | Date | Y | Claim ID | Amount | Qty | Rx | First | Last | Pharmacist | | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 11/14/2014 | Y | 1431840024763060 | $11,643.39 | 30 | 12 CHRYSLER | JULIE | GARRETT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431840032600386 | $11,643.39 | 30 | 12 CHRYSLER | MARK | GARRETT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431843377382075 | $11,643.39 | 30 | 12 CHRYSLER | KAYLA | JACKSON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431844914346112 | $11,643.39 | 30 | 12 CHRYSLER | MICHAEL | LEVEY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431845047501214 | $11,643.39 | 30 | 12 CHRYSLER | VICKIE | MARINO | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431845277714157 | $11,640.39 | 30 | 12 CHRYSLER | RAYNARD | LANIER JR. | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431845011154199 | $11,643.39 | 30 | 12 CHRYSLER | KAYLA | PEFFER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431845841187163 | $11,643.39 | 30 | 15 CHRYSLER | RICHARD | PEFFER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431846040454162 | $11,643.39 | 30 | 15 CHRYSLER | RICHARD | PERRY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431847012065214 | $11,640.39 | 30 | 15 CHRYSLER | KATRICE | SHADE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431848038955281 | $11,640.39 | 30 | 15 CHRYSLER | CHAD | SHADE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431848035859518 | $11,640.39 | 30 | 15 CHRYSLER | MELISSA | SIEVERT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431848024049166 | $11,640.39 | 30 | 12 CHRYSLER | TYLER | SMITH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431848035529145 | $11,643.39 | 30 | 12 CHRYSLER | CARRIE | STOKES | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | Y | 1431848448220023 | $11,640.39 | 30 | 12 CHRYSLER | DARRELL | STREETER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431848061168210 | $11,640.39 | 30 | 15 CHRYSLER | MERLE | WINSTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/14/2014 | | 1431848646337212 | $11,643.39 | 30 | 12 CHRYSLER | SHAREA | BOYD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/16/2014 | Y | 1431848802744166 | $11,643.39 | 80 | 12 CHRYSLER | RHONDA | CHERRY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/18/2014 | Y | 1431848035709143 | $11,640.39 | 80 | 15 CHRYSLER | FRANCINE | GARRETT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/18/2014 | | 1431849351473584 | $11,640.39 | 30 | 15 CHRYSLER | MONET | GARRETT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/21/2014 | Y | 1432355422175204 | $11,640.39 | 30 | 15 CHRYSLER | MICHAEL | HUDSPETH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/21/2014 | Y | 1432255849041139 | $11,643.39 | 30 | 12 CHRYSLER | FAITH | DIXON-BREWER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | | 1432536657597091 | $11,640.39 | 50 | 15 CHRYSLER | CORA | BROWNLEE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | Y | 1432870970349173 | $11,640.99 | 30 | 15 CHRYSLER | MICHAEL | GARTH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | | 1432878787264208 | $11,643.39 | 30 | 12 CHRYSLER | DEVIN | AVELAR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/24/2014 | | 1432828363120106 | $11,643.39 | 80 | 15 CHRYSLER | DANIEL | SAXTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432507979265156 | $11,643.39 | 30 | 15 CHRYSLER | JOY | BOURDO | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432336696891138 | $11,500.39 | 30 | 15 CHRYSLER | ROBERTO | WHALEY JR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432934795551806 | $14,554.03 | 50 | 15 CHRYSLER | AKESHIA | BOURDO | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432935385194074 | $14,557.03 | 30 | 12 CHRYSLER | HEATHER | JONES SR | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432936190074083 | $14,554.03 | 30 | 15 CHRYSLER | CORNELIUS | HOLLINS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432943797973717 | $11,540.39 | 30 | 15 CHRYSLER | ASHLEY | WALTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432945482524055 | $14,554.03 | 30 | 15 CHRYSLER | CHARLES | ALEXANDER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1432946132362123 | $14,554.03 | 50 | 15 CHRYSLER | JESHONDRE | WADE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/26/2014 | | 1432951252900068 | $14,554.03 | 50 | 15 CHRYSLER | LINDA | SAEDLUND | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/25/2014 | | 1433007918966169 | $14,554.03 | 50 | 15 CHRYSLER | DIANGELO | DIVERSEE | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/27/2014 | | 1433107428253166 | $11,640.39 | 50 | 15 CHRYSLER | LADOY | JOSEPH | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/27/2014 | | 1433107492382039 | $11,640.39 | 30 | 15 CHRYSLER | STEVE | EVANS | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433311705865193 | $11,640.05 | 30 | 15 CHRYSLER | CHRISTINA | ALLEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433332130071062 | $11,643.39 | 30 | 15 CHRYSLER | BRITTANY | WINSTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | | 1433340787071 | $11,643.39 | 30 | 12 CHRYSLER | ANDREIA | MUGLER | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/28/2014 | Y | 1433332820321211 | $11,643.39 | 30 | 15 CHRYSLER | MICHAEL | WASHINGTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433387787502081 | $9,849.55 | 80 | 15 CHRYSLER | LAQUALE | WRIGHT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | | 1433337744132058 | $9,852.55 | 30 | 15 CHRYSLER | LISA | BYRD | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433337621199232 | $11,640.39 | 50 | 15 CHRYSLER | NIKKI | GARRETT | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | | 1433380070849180 | $11,640.39 | 30 | 15 CHRYSLER | AMANDA | GREEN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | | 1433338108400095 | $11,640.39 | 30 | 15 CHRYSLER | KENYA | KENNEDY | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433385681505079 | $11,640.39 | 30 | 15 CHRYSLER | NICHOLE | MARTINEZ | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433338322221169 | $11,640.39 | 50 | 15 CHRYSLER | WILMA | PITTMAN | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | Y | 1433384025075079 | $11,540.39 | 50 | 15 CHRYSLER | HEATHER | MELINK | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | | 1433338464455046 | $11,643.39 | 50 | 12 CHRYSLER | MICHELLE | BRITTON | SUZETTE | HUENEFELD | CENTRAL RX PHCY MED SUPPLY |

| Type | Status | Date | Claim ID | Flag | Qty | Amount | Plan | Member | Last Name | First Name | Prescriber Last | Prescriber First | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 11/29/2014 | 14333386342052 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | SEIVERT | VELDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333409046105 | Y | 30 | $ 5,317.70 | 12 CHRYSLER | [redacted] | AVELAR | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14333410012310 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 11/29/2014 | 14335410492412 | Y | 30 | $ 11,640.39 | 12 CHRYSLER | [redacted] | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336350521110 | Y | 30 | $ 14,557.03 | 12 CHRYSLER | [redacted] | BIALY | ALAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336369330154 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | HARRIS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336466764815 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | ROSECH | ASHLEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336546979154 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | LAMPROS | ANGELA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14336547399607 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | JONES | ASHANTIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/2/2014 | 14337077692211 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | WILLIAMS | OMAR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14337265976633 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | JONES | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14337268419113 | Y | 30 | $ 14,557.03 | 12 CHRYSLER | [redacted] | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/3/2014 | 14337269462416 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | JOSEPH | TRUDI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/4/2014 | 14337522249917 | Y | 30 | $ 14,557.03 | 12 CHRYSLER | [redacted] | MUEGLER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/4/2014 | 14338485280116 | Y | 30 | $ 11,643.39 | 15 CHRYSLER | [redacted] | INGRAM | DAVID | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/7/2014 | 14338488876510 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | CARMONA | JOSEPHINE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/7/2014 | 14341078025259 | Y | 30 | $ 11,643.39 | 15 CHRYSLER | [redacted] | BROWN | CARLISSA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/7/2014 | 14341078050016 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | DANIELS, JR. | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342076659134 | Y | 30 | $ 11,643.39 | 15 CHRYSLER | [redacted] | DANIELS | JOSHUA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342079715116 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | JANIATOWSKI | SONIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342365082079 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | JANIATOWSKI | JASON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342316869506 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | BUSH | JEROME | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342448691014 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | PRICE | TONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342327901194 | Y | 30 | $ 9,849.55 | 12 CHRYSLER | [redacted] | ROBINSON | COREY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/8/2014 | 14342767922046 | Y | 30 | $ 14,554.03 | 15 CHRYSLER | [redacted] | ANDREWS | JENNIFER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343279121163 | Y | 30 | $ 14,557.03 | 12 CHRYSLER | [redacted] | COLEMAN | JESSE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342801905058 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | MCCABE | WHITNEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342280407405 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342802680022 | Y | 30 | $ 11,640.39 | 12 CHRYSLER | [redacted] | HICKMAN | TRINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343028210651 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343282904909 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | SMEDLUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343285162205 | Y | 30 | $ 11,640.39 | 12 CHRYSLER | [redacted] | WINSTON | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14342862082064 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | ANDREWS | ADDISON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343286906105 | Y | 30 | $ 14,557.03 | 12 CHRYSLER | [redacted] | ARMSTRONG | TERRENCE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Past | 12/9/2014 | 14343288072167 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | AVELAR | EMILIANO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343289072198 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | BIRCHFIELD | TESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343297929409 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343294382912 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | FRITZ | KALEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343298371709 | Y | 30 | $ 5,317.70 | 17 CHRYSLER | [redacted] | FRITZ | KALEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343985185011 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | GARRETT | JULIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343296846163 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | GARRETT | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343300501709 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | JACKSON | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343801127720 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | LEVEY | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343823736056 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | MARINO | VICKIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343304630416 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | PFEIFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343305062212 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | PEIFFER | RICHARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343806053918 | Y | 30 | $ 11,643.39 | 15 CHRYSLER | [redacted] | PEIFFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/10/2014 | 14343307920205 | Y | 30 | $ 11,643.39 | 15 CHRYSLER | [redacted] | PENNY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14343313775411 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | SHADE | CHAD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/9/2014 | 14344076185167 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | RANDALL | KEISHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/10/2014 | 14343271483620 | Y | 30 | $ 11,640.39 | 12 CHRYSLER | [redacted] | PETTAWAY | MACY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14351272150009 | Y | 30 | $ 11,640.39 | 15 CHRYSLER | [redacted] | WINSTON | RHONDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14351272547929 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | STREFFER | SHAREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 12/11/2014 | 14351272479188 | Y | 30 | $ 11,643.39 | 12 CHRYSLER | [redacted] | STOKES | MERLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

Trial Ex. 43, Page 15 of 20

| Date | Status | Type | Claim ID | Date | Plan | Amount | Days | Last Name | First Name | Prescriber Last | Prescriber First | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2014 | Paid | RxClaim | 1434537585686095 | 12/11/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | SMITH | DARRELL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/11/2014 | Paid | RxClaim | 1434527507450597 | 12/11/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | SIEVERT | CARRIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/11/2014 | Paid | RxClaim | 1434525755474211 | 12/11/2014 Y | 15 CHRYSLER | $ 11,640.99 | 30 | SHADE | TYLER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/11/2014 | Paid | RxClaim | 1434527660532155 | 12/11/2014 Y | 12 CHRYSLER | $ 11,643.99 | 30 | SHADE | MELISSA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/12/2014 | Paid | RxClaim | 1434633215022144 | 12/12/2014 Y | 12 CHRYSLER | $ 11,640.99 | 30 | HAMMOND | MARK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/14/2014 | Paid | RxClaim | 1434807654811164 | 12/14/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | LANIER JR. | RAYNARD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/15/2014 | Paid | RxClaim | 1434958415466154 | 12/15/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | HAWKINS | JESSICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/15/2014 | Paid | RxClaim | 1434958381666130 | 12/15/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | HUFF | GERALD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/15/2014 | Paid | RxClaim | 1434959192020597 | 12/15/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | HAWKINS | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/15/2014 | Paid | RxClaim | 1434959203020118 | 12/15/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | JACKSON | SHERITA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/16/2014 | Paid | RxClaim | 1435030734720406 | 12/16/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | BROWN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/16/2014 | Paid | RxClaim | 1435037951309158 | 12/16/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | GARBERS | SONDRA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/16/2014 | Paid | RxClaim | 1435054364489194 | 12/16/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | GREEN | JIMMIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/16/2014 | Paid | RxClaim | 1435054475331212 | 12/16/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | HARRIS | KAYLAH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/16/2014 | Paid | RxClaim | 1435055536776127 | 12/16/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | HAMPTON-BEY | TAWSHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/17/2014 | Paid | RxClaim | 1435107768384191 | 12/17/2014 Y | 15 CHRYSLER | $ 11,640.99 | 30 | CHERRY | MONET | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/18/2014 | Paid | RxClaim | 1435234842630191 | 12/18/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | SAXTON | KEYSTON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/18/2014 | Paid | RxClaim | 1435237913210206 | 12/16/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | WOODARD II | RICKI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/21/2014 | Paid | RxClaim | 1435507786583165 | 12/21/2014 Y | 12 CHRYSLER | $ 11,640.39 | 30 | HUDSPETH | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/21/2014 | Paid | RxClaim | 1435507084484191 | 12/21/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | GARTH | JOY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435507768724183 | 12/17/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | DIXON-BREWER | DEVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435507689869186 | 12/22/2014 Y | 15 CHRYSLER | $ 11,640.99 | 50 | BROWNLEE | DANIEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435607697011183 | 12/22/2014 Y | 12 CHRYSLER | $ 11,640.99 | 50 | SAXTON | AKESHIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435607702812212 | 12/22/2014 Y | 15 CHRYSLER | $ 14,557.03 | 30 | WHALEY JR | CORNELIUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435626289799086 | 12/22/2014 Y | 12 CHRYSLER | $ 11,640.39 | 30 | EVANS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435626554899116 | 12/22/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | ALLEN | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435639748311158 | 12/22/2014 Y | 12 CHRYSLER | $ 14,554.03 | 30 | BOURDO | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435639797001169 | 12/22/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | BOYD | FRANCINE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435503542183167 | 12/22/2014 Y | 15 CHRYSLER | $ 9,852.55 | 30 | FAULKNER | AMANDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435650203122073 | 12/22/2014 Y | 12 CHRYSLER | $ 14,554.03 | 30 | AVELAR | TIMOTHY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/22/2014 | Paid | RxClaim | 1435659203686218 | 12/22/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | AVELAR | MONICA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435707575549194 | 12/23/2014 Y | 15 CHRYSLER | $ 11,643.39 | 30 | WALTON | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435707593311190 | 12/23/2014 Y | 12 CHRYSLER | $ 11,640.39 | 30 | HOLLINS | LINDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435726582274180 | 12/23/2014 Y | 12 CHRYSLER | $ 5,317.70 | 30 | AVELAR | JESHONDRE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435726674900273 | 12/23/2014 Y | 12 CHRYSLER | $ 14,554.03 | 30 | BOURDO | ROBERTO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435750040382178 | 12/23/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | TINSLEY | ASHLEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435733202906245 | 12/23/2014 Y | 15 CHRYSLER | $ 14,554.03 | 30 | MAURIZER | SCOTT | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435733232826185 | 12/23/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | CLARK | TOM | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435733254504063 | 12/23/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | GARRETT | KENNETH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773441308087 | 12/23/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | GARRETT | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773448250313 | 12/23/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | CLARK | FAITH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773486656120 | 12/23/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | WILLIAMSON | ROBERT | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773520016159 | 12/23/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | GARCIA | HECTOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773595872058 | 12/23/2014 Y | 15 CHRYSLER | $ 10,557.03 | 30 | GARCIA | RAQUEL | HUHUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773645384349 | 12/23/2014 Y | 30 CHRYSLER | $ 14,539.03 | 30 | BARTKOWIAK | KATHRYN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773654480077 | 12/23/2014 Y | 12 CHRYSLER | $ 14,557.03 | 30 | BRYSTON | KRISTEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/23/2014 | Paid | RxClaim | 1435773269053 | 12/24/2014 Y | 12 CHRYSLER | $ 11,640.39 | 30 | WINSTON | JAQUALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435826992157 | 12/24/2014 Y | 15 CHRYSLER | $ 9,852.55 | 30 | WASHINGTON | NIKKI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435826564941139 | 12/24/2014 Y | 12 CHRYSLER | $ 11,640.39 | 30 | NIELKINK | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435826545038217 | 12/24/2014 Y | 15 CHRYSLER | $ 11,643.39 | 50 | SIEVERT | VEYDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435832652244149 | 12/24/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | ROOKS | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435832651802136 | 12/24/2014 Y | 15 CHRYSLER | $ 11,640.39 | 30 | PITTMAN | CWESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| 12/24/2014 | Paid | RxClaim | 1435826761086127 | 12/24/2014 Y | 12 CHRYSLER | $ 11,643.39 | 30 | MUGLER | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

| Type | Status | Date | Date (Y) | Claim Number | Vehicle | Qty | Amount | Last Name | First Name | Tech 1 | Tech 2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858268697151 | 15 CHRYSLER | 30 | $ 11,640.39 | MARTINEZ | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858270204852 | 15 CHRYSLER | 30 | $ 11,640.39 | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858271585059 | 15 CHRYSLER | 30 | $ 11,640.39 | KENNEDY | HEATHER | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858272842166 | 15 CHRYSLER | 30 | $ 11,640.39 | GREEN | WILMA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858273628131 | 15 CHRYSLER | 30 | $ 9,849.55 | GARRETT | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858280563728 | 12 CHRYSLER | 30 | $ 11,643.39 | BYRD | KENYA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858281373215 | 15 CHRYSLER | 30 | $ 11,640.39 | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858282293204 | 15 CHRYSLER | 30 | $ 11,640.39 | JOSEPH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858282600113 | 15 CHRYSLER | 30 | $ 14,554.03 | SMBDELUND | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858283896196 | 15 CHRYSLER | 30 | $ 14,554.03 | OVERBEE | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858284862062 | 15 CHRYSLER | 30 | $ 14,554.03 | WARE | LAROY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858288698142 | 12 CHRYSLER | 30 | $ 11,643.39 | JONES SR | CHARLES | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/24/2014 | 12/24/2014 Y | 14858289697079 | 15 CHRYSLER | 30 | $ 11,640.39 | ALEXANDER | DIANGELO | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/27/2014 | 12/27/2014 Y | 14858294553123 | 15 CHRYSLER | 30 | $ 11,640.39 | HUDSPETH | CORA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/27/2014 | 12/27/2014 Y | 14861289269716 | 12 CHRYSLER | 30 | $ 11,643.39 | JONES | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/27/2014 | 12/27/2014 Y | 14861290407906 | 30 CHRYSLER | 30 | $ 14,559.03 | GARRETT | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/29/2014 | 12/29/2014 Y | 14861291408115 | 15 CHRYSLER | 30 | $ 14,557.05 | HARRIS | ANDREA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/29/2014 | 12/29/2014 Y | 14863402147706 | 15 CHRYSLER | 30 | $ 14,554.03 | BISSON | NORMA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14861293260235 | 12 CHRYSLER | 30 | $ 14,554.03 | BIALY | ALAN | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14864600760939 | 12 CHRYSLER | 30 | $ 14,554.03 | RDESCH | ASHLEY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14864800810709 | 12 CHRYSLER | 30 | $ 14,557.20 | JONES | ASHANTIA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14864808574201 | 12 CHRYSLER | 30 | $ 11,643.39 | LAMPROS | ANGELA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14564265265068 | 12 CHRYSLER | 30 | $ 11,643.39 | INGRAM | DAVID | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14564268294217 | 12 CHRYSLER | 30 | $ 11,643.39 | JOSEPH | TRUDI | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 12/30/2014 | 12/30/2014 Y | 14564270638065 | 15 CHRYSLER | 30 | $ 11,643.39 | MULGER JR | DALE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/2/2015 | 1/2/2015 Y | 14564271308518 | 15 CHRYSLER | 30 | $ 14,510.63 | CODY | CHERYL | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/2/2015 | 1/2/2015 Y | 14564308563909 | 15 CHRYSLER | 30 | $ 14,510.63 | BROWN | CARLISSA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/2/2015 | 1/2/2015 Y | 15001075050194 | 15 CHRYSLER | 30 | $ 14,510.63 | CARMONA | JOSEPHINE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15002149084293 | 15 CHRYSLER | 30 | $ 11,605.59 | BOURDO | EMILY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005003368217 | 15 CHRYSLER | 30 | $ 11,605.59 | ROBINSON | COREY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005078173121 | 12 CHRYSLER | 30 | $ 11,605.59 | RANDALL | KEISHA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005334327045 | 15 CHRYSLER | 30 | $ 11,605.59 | PETTAWAY | MACY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005335631134 | 12 CHRYSLER | 30 | $ 11,605.59 | BUSH | JEROME | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005338408912 | 15 CHRYSLER | 30 | $ 11,605.59 | HAMMOND | MARK | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005339132609 | 15 CHRYSLER | 30 | $ 11,605.59 | JANATOWSKI | SONIA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005341223005 | 12 CHRYSLER | 30 | $ 11,608.59 | JANATOWSKI | JASON | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005341835068 | 12 CHRYSLER | 30 | $ 14,510.63 | MCCABE | WHITNEY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/5/2015 | 1/5/2015 Y | 15005343880166 | 15 CHRYSLER | 30 | $ 11,608.59 | HICKMAN | VERNON | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15005345286053 | 12 CHRYSLER | 30 | $ 5,301.64 | JOSEPH | MATTHEW | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15005347267057 | 12 CHRYSLER | 30 | $ 11,608.59 | SANDELUND | STEPHANIE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006079746531 | 12 CHRYSLER | 30 | $ 14,510.63 | FRITZ | KALEY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006282214521 | 15 CHRYSLER | 30 | $ 14,513.63 | FRITZ | KALEY | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006417191407 | 17 CHRYSLER | 30 | $ 14,513.63 | JONES | CAMERON | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006439800017 | 15 CHRYSLER | 30 | $ 14,510.63 | BRYSTON | NICHOLAS | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006438651008 | 15 CHRYSLER | 30 | $ 14,510.63 | BRYSTON | CHRISTOPHER | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006457291800 | 15 CHRYSLER | 30 | $ 14,518.63 | TATKOWSKI | JOLEEN | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006426712059 | 12 CHRYSLER | 30 | $ 14,510.63 | GILLIAM | KHALA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006483261055 | 15 CHRYSLER | 30 | $ 11,608.59 | ALONZO | MONIQUE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/6/2015 | 1/6/2015 Y | 15006481344071 | 15 CHRYSLER | 30 | $ 11,608.59 | CODY | STEVEN | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/8/2015 | 1/8/2015 Y | 15006802146082 | 15 CHRYSLER | 30 | $ 14,510.63 | GILLIAM | DEVIN | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/8/2015 | 1/8/2015 Y | 15008292447140 | 15 CHRYSLER | 30 | $ 11,608.59 | GARRETT | JULIE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/8/2015 | 1/8/2015 Y | 15008293516112 | 15 CHRYSLER | 22 | $ 8,700.57 | FERRY | KATRICE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 Y | 15010751327816 | 17 CHRYSLER | 30 | $ 11,608.59 | SIEVERT | CARRIE | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 Y | 15011075162017 | 12 CHRYSLER | 30 | $ 11,608.59 | PEIFFER | KAYLA | HUENEFELD | SUZETTE | CENTRAL RX PKCY MED SUPPLY |

**Trial Ex. 43, Page 17 of 20**

A17

| Status | Paid | Date 1 | Date 2 | Flag | ID | | Code | Plan | Amount | Qty | | Pharmacy | Prescriber | | Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107523175182 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | PFEFFER | RICHARD |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107520470159 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARRETT | MARK |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107533205201 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | PFEFFER | RICHARD |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107537743205 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | LEVEY | MICHAEL |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107538955159 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | MARINO | VICKIE |
| RxClaim | Paid | 1/11/2015 | 1/11/2015 | Y | 1501107545190191 | | 12 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | ARMSTRONG | TERRENCE |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207823511204 | | 12 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WINSTON | RHONDA |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207827725185 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SHADE | CHAD |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207830147174 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SHADE | MELISSA |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207833344155 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | STREETER | SHARFA |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207837308155 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SHADE | TYLER |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207840296217 | | 12 | CHRYSLER | 11,605.59 | 77 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SMITH | DARRELL |
| RxClaim | Paid | 1/12/2015 | 1/12/2015 | Y | 1501207844565188 | | 12 | CHRYSLER | 8,703.57 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | STOKES | MERLE |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501335539807132 | | 15 | CHRYSLER | 11,608.50 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HICKMAN | TRINA |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501336602923169 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HAWKINS | JESSICA |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501336760634081 | | 12 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HAWKINS | MATTHEW |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501336876424220 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HUFF | GERALD |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501336503081 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JACKSON | SHERITA |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337046641085 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARBERS | SONDRA |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501357138692052 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GREEN | JIMMIE |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337280500077 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HAMPTON-LIBEY | TANYSHA |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337446448216 | | 12 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | HARRIS | KAYLAH |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337469649147 | | 12 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | CHERRY | MONET |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337955565098 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SAXTON | KEYSTON |
| RxClaim | Paid | 1/13/2015 | 1/13/2015 | Y | 1501337998886047 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WOODIARD III | RICKI |
| RxClaim | Paid | 1/14/2015 | 1/14/2015 | Y | 1501905150509083 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WILLIAMS | OMAR |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501407040541158 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BROWN | MICHAEL |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501907819588160 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARCIA | HECTOR |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501907963553168 | | 12 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARCIA | RACQUEL |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501907837035160 | | 12 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WILLIAMSON | ROBERT |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501909993386073 | | 12 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BRYSTON | KRISTEN |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501930302838179 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WHALEY JR | CORNELIUS |
| RxClaim | Paid | 1/19/2015 | 1/19/2015 | Y | 1501959303421133 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | MUENZER | TOM |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 | Y | 1502007570861174 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | AVELAR | MONICA |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 | Y | 1502030438123187 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BROWN JR. | RODNEY |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 | Y | 1502003493473208 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BROWN | KARA |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 | Y | 1502035603541112 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JOHNSON | DARRELL |
| RxClaim | Paid | 1/20/2015 | 1/20/2015 | Y | 1502036968632125 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | JOHNSON | YOLONDA |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502012044153333 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BOURDO | ASHLEY |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502013442841211 | | 15 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BOURDO | HEATHER |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502014560249143 | | 15 | CHRYSLER | 14,510.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | THOMAS | MICHAEL |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502014660139058 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | SLEMP | TRAVIS |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502047402455156 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GROVE | DERECK |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502015713788164 | | 17 | CHRYSLER | 5,301.64 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | AVELAR | ROBERTO |
| RxClaim | Paid | 1/21/2015 | 1/21/2015 | Y | 1502015714764070 | | 22 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | AVELAR | ROBERTO |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502226703980093 | | 12 | CHRYSLER | 11,608.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | ALLEN | MICHAEL |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502227076781118 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | BROWNLEE | DANIEL |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502247457783150 | | 12 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | DIXON-BREWER | DEVIN |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502227502293198 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | EVANS | ANDREIA |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502227253206068 | | 15 | CHRYSLER | 14,510.68 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | FAULKNER | TIMOTHY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502227684971102 | | 15 | CHRYSLER | 11,605.59 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | KENNEDY | HEATHER |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502227853913318 | | 15 | CHRYSLER | 9,820.05 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | GARTH | JOY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 1502228048809354 | | 12 | CHRYSLER | 14,513.63 | 30 $ | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | WRIGHT | AMANDA |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | | | 12 | CHRYSLER | | | | CENTRAL RX PHCY MED SUPPLY | SUZETTE HUENEFELD | CLARK | KENNETH |

| Type | Status | Date 1 | Date 2 | | ID | Qty | Drug | Amount | Days | Patient Last | Patient First | Presc. Last | Presc. First | Pharmacy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1/27/2015 | 1/22/2015 | Y | 150222835097194 | 15 | CHRYSLER | $ 8,700.57 | 22 | HOLLINS | JESHONDRE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222835165217 | 15 | CHRYSLER | $ 14,510.63 | 30 | WALTON | LINDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222831890560 | 12 | CHRYSLER | $ 11,608.59 | 30 | ALEXANDER | DIANGELO | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222838318188 | 15 | CHRYSLER | $ 11,605.59 | 30 | BRITTON | DONNIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222835544129 | 15 | CHRYSLER | $ 11,605.59 | 30 | GARRETT | NICHOLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222860461082 | 15 | CHRYSLER | $ 11,605.59 | 30 | GREEN | MARCUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222884764127 | 15 | CHRYSLER | $ 11,605.59 | 30 | JONESSR | WILMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222880628069 | 15 | CHRYSLER | $ 14,510.63 | 30 | JOSEPH | CHARLES | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222837916199 | 15 | CHRYSLER | $ 11,605.59 | 30 | KRABACH | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222839336141 | 15 | CHRYSLER | $ 11,605.59 | 30 | MARTINEZ | BRITTANY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222912383074 | 12 | CHRYSLER | $ 11,608.59 | 30 | MUGLER | MICHELLE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/27/2015 | Y | 150222926543169 | 15 | CHRYSLER | $ 11,605.59 | 30 | OVERBEE | LISA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150229931605316 | 12 | CHRYSLER | $ 11,605.59 | 30 | PITTMAN | CHRISTINA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222937749157 | 15 | CHRYSLER | $ 11,605.59 | 30 | ROOKS | CYNESHA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222942034196 | 15 | CHRYSLER | $ 11,608.59 | 30 | SIEVERT | BREANN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223949477058 | 12 | CHRYSLER | $ 11,605.59 | 30 | SMEDLUND | VEYDA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223957621139 | 15 | CHRYSLER | $ 11,605.59 | 30 | MIELINK | STEVE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222976580086 | 15 | CHRYSLER | $ 11,605.59 | 30 | WINSTON | BRIDGETTE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/77/2015 | 1/77/2015 | Y | 150222976396071 | 22 | CHRYSLER | $ 8,700.57 | 22 | JONES | LAQUIALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222984562191 | 12 | CHRYSLER | $ 11,608.59 | 30 | MUGLER JR | LADAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150222998682091 | 30 | CHRYSLER | $ 14,495.63 | 30 | BISSON | DALE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223006013219 | 12 | CHRYSLER | $ 14,513.63 | 30 | BIALY | NORMA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223010689134 | 12 | CHRYSLER | $ 11,608.59 | 30 | CODY | ALAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223017340069 | 12 | CHRYSLER | $ 11,608.59 | 30 | INGRAM | CHERYL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/22/2015 | Y | 150223022317134 | 15 | CHRYSLER | $ 14,510.63 | 30 | JONES | DAVID | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/23/2015 | Y | 150223028884049 | 15 | CHRYSLER | $ 14,510.63 | 30 | LAMPROS | ASHANTIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/22/2015 | 1/23/2015 | Y | 150223034416121 | 15 | CHRYSLER | $ 14,513.63 | 30 | ROESCH | ANGELA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/23/2015 | 1/23/2015 | Y | 150234107492077 | 15 | CHRYSLER | $ 14,513.63 | 30 | HAIRSTON | ASHLEY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/23/2015 | 1/23/2015 | Y | 150234120561938 | 15 | CHRYSLER | $ 14,513.63 | 30 | JOHNSON | KIMBERLY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/23/2015 | 1/23/2015 | Y | 150234971586134 | 15 | CHRYSLER | $ 14,513.63 | 30 | THOMAS | KAELYN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/24/2015 | Y | 150243037115090 | 12 | CHRYSLER | $ 14,513.63 | 30 | PETTAWAY | MICHAELA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/24/2015 | Y | 150743407481190 | 12 | CHRYSLER | $ 14,513.63 | 30 | PETTAWAY | JALA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 | Y | 150263257243085 | 15 | CHRYSLER | $ 14,510.63 | 30 | BROWN | MUBAARAK | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/24/2015 | Y | 150264838334066 | 15 | CHRYSLER | $ 14,510.63 | 30 | CHUBNER | TAYLOR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/24/2015 | 1/26/2015 | Y | 150264703529075 | 15 | CHRYSLER | $ 14,513.63 | 30 | NORDHAUS | BARBARA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 | Y | 150264776479096 | 12 | CHRYSLER | $ 11,606.59 | 30 | GARRETT | KEVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/76/2015 | Y | 150264919596196 | 15 | CHRYSLER | $ 14,513.63 | 30 | GARRETT | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/76/2015 | Y | 150264908080137 | 15 | CHRYSLER | $ 11,605.59 | 30 | RUIZ | FAITH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 | Y | 150265017609075 | 12 | CHRYSLER | $ 14,513.63 | 30 | WALKER | MICHAEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/26/2015 | 1/26/2015 | Y | 150265516376145 | 15 | CHRYSLER | $ 14,510.63 | 30 | ROBERTS | RONALD | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/26/2015 | Y | 150265625558102 | 12 | CHRYSLER | $ 14,513.63 | 30 | WARE | NIKAI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/26/2015 | Y | 150265774637156 | 12 | CHRYSLER | $ 14,510.63 | 30 | STOKES | TYLER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 | Y | 150273574160104 | 12 | CHRYSLER | $ 14,513.63 | 30 | WHALEY | ARTHUR | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 | Y | 150273192301077 | 17 | CHRYSLER | $ 14,513.63 | 30 | DANIELS, JR | CORNELIUS | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/27/2015 | Y | 150273287400162 | 12 | CHRYSLER | $ 14,513.63 | 30 | WERNER | CALEB | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/27/2015 | 1/28/2015 | Y | 150273358596190 | 15 | CHRYSLER | $ 14,510.63 | 30 | PETTAWAY | BYRON | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/28/2015 | 1/27/2015 | Y | 150274696738135 | 12 | CHRYSLER | $ 14,513.63 | 30 | PEACE | NATALIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/28/2015 | 1/28/2015 | Y | 150284387348113 | 15 | CHRYSLER | $ 11,605.59 | 30 | GUY | JALEELA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/28/2015 | 1/28/2015 | Y | 150285386776077 | 12 | CHRYSLER | $ 14,513.63 | 30 | SPEIKER | LONI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/29/2015 | 1/28/2015 | Y | 150295575636194 | 12 | CHRYSLER | $ 14,513.63 | 30 | GOINS SPEIKER | KIMBERLY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/29/2015 | 1/29/2015 | Y | 150295642423191 | 15 | CHRYSLER | $ 14,510.63 | 30 | WOODROW | RAYMOND | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 | Y | 150303838467212 | 15 | CHRYSLER | $ 14,510.63 | 30 | BROWN | SHERRY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

| Type | Status | Date | Date2 | Number | Amount | Qty | Paid | Plan | Last | First | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030384169208 | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | CARMONA | JOSEPHINE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030384869158 | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | BOURDO | EMILY | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030441702049 | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | FISHER | KATIE | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030444180812S | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | KONOFF | MEGAN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030453103118S | 14,513.63 | 30 | $ 14,513.63 | 12 CHRYSLER | SPEIKER | MARVIN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030463215314S | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | WALKER | SHAWN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030470278921S | 14,513.63 | 30 | $ 14,513.63 | 12 CHRYSLER | HARRIS | GERRI | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030472696805S | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | VANDEVELDE | DEMETRIA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030474197119S | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | HALEY JR | ROBERT | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030476495405S | 14,510.63 | 30 | $ 14,510.63 | 15 CHRYSLER | GREEN | ARIANA | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 1/30/2015 | 1/30/2015 Y | 15030481873619S | 14,513.63 | 30 | $ 14,513.63 | 12 CHRYSLER | STILLWELL | RAQUEL | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272546987312S | 947.29 | 30 | $ 947.29 | 15 CHRYSLER | VORE | HOLDEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272517954157 | 2,756.44 | 30 | $ 2,756.44 | 15 CHRYSLER | VORE | HANNAH | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 9/29/2014 | 9/29/2014 Y | 14272540484746 | 2,756.44 | 30 | $ 2,756.44 | 15 CHRYSLER | VORE | HOLDEN | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |
| RxClaim | Paid | 2/9/2015 | 2/5/2015 N | 15036297393097 | 2,308.09 | 30 | $ 2,308.09 | 12 CHRYSLER | BRYSTON | CHRISTOPHER | HUENEFELD | SUZETTE | CENTRAL RX PHCY MED SUPPLY |

$7,718,422.25

**United States**  **of America**

### Department of the Treasury
### Internal Revenue Service

October 12, 2022

CERTIFICATE OF OFFICIAL RECORD

I certify that the annexed is a graphic print of the electronically filed Form 1040, U.S. Individual Income Tax Return, for Kevin A. Clay, SSN: ███████, for the tax period ending December 31, 2014, consisting of twenty-three (23) pages

under the custody of this office.



IN WITNESS WHEREOF, I have hereunto set my hand, and caused the seal of this office to be affixed, on the day and year first above written.

By the direction of the Secretary of the Treasury:

Jay Elton, Supervisory Investigative Analyst
Internal Revenue Service – Criminal Investigation
Delegation Order 11-5

**Trial Ex. 50, Page 1 of 24**

Catalog Number 19002E          *U.S. Government Printing Office: 2000 – 533-099/07:96          **Form 2866** (Rev. 09-97)

A21

**efile GRAPHIC print - DO NOT PROCESS** | **LATEST DATA - Production** | **DLN:**

Form **1040**

Department of the Treasury—Internal Revenue Service    (99)

**U.S. Individual Income Tax Return**  **2014**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning  01-01-2014 , ending  12-31-2014    See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Kevin A<Clay | | |

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.
12333 Waterstone Lane Apt 1223 | Apt. no. | ⚠ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
Perrysburg, OH  43551

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . .
b ☐ **Spouse.** . . . . . . . . . . . . .

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| (1) First name    Last name | | | |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed . . . . . . . . . .

Boxes checked on 6a and 6b    1
No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above▶

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . | 7 | 105,111 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends . . . | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . | 14 | |
| 15a | IRA distributions . 15a | b Taxable amount . . | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 929,336 |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . | 19 | |
| 20a | Social security benefits 20a | b Taxable amount . . | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 1,034,447 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . . | 32 | |

**Trial Ex. 50, Page 2 of 24**

A22

| | | | | |
|---|---|---|---|---|
| **33** | Student loan interest deduction . . . . . . . . | **33** | | |
| **34** | Tuition and fees. Attach Form 8917 . . . . . . | **34** | | |
| **35** | Domestic production activities deduction. Attach Form 8903 | **35** | | |
| **36** | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . | | **36** | |
| **37** | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . ▶ | | **37** | 1,034,447 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Cat. No. 11320B    Form **1040** (2014)

Trial Ex. 50, Page 3 of 24

Form 1040 (2014)  Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) | | **38** | 1,034,447 |
| | **39a** Check if: ☐ **You** were born before January 2, 1950, ☐ Blind. ☐ **Spouse** was born before January 2, 1950, ☐ Blind. **Total boxes checked ▶ 39a** ☐ | | | |
| | **b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ **39b** ☐ | | | |
| **Standard Deduction for—** • People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $6,200 Married filing jointly or Qualifying widow(er), $12,400 Head of household, $9,100 | **40** **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | **40** | 452,039 |
| | **41** Subtract line 40 from line 38 | | **41** | 582,408 |
| | **42** **Exemptions.** If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | | **42** | 0 |
| | **43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | **43** | 582,408 |
| | **44** Tax (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | | **44** | 187,679 |
| | **45** **Alternative minimum tax** (see instructions). Attach Form 6251 | | **45** | |
| | **46** Excess advance premium tax credit repayment. Attach Form 8962 | | **46** | |
| | **47** Add lines 44, 45, and 46. ▶ | | **47** | 187,679 |
| | **48** Foreign tax credit. Attach Form 1116 if required | **48** | | |
| | **49** Credit for child and dependent care expenses. Attach Form 2441 | **49** | | |
| | **50** Education credits from Form 8863, line 19 | **50** | | |
| | **51** Retirement savings contributions credit. Attach Form 8880 | **51** | | |
| | **52** Child tax credit. Attach Schedule 8812 | **52** | | |
| | **53** Residential energy credits. Attach Form 5695 | **53** | | |
| | **54** Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ ____ | **54** | | |
| | **55** Add lines 48 through 54. These are your **total credits** | | **55** | |
| | **56** Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | **56** | 187,679 |
| **Other Taxes** | **57** Self-employment tax. Attach Schedule SE | | **57** | |
| | **58** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | | **58** | |
| | **59** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | **59** | |
| | **60a** Household employment taxes from Schedule H | | **60a** | |
| | **b** First-time homebuyer credit repayment. Attach Form 5405 if required | | **60b** | |
| | **61** Health care: individual responsibility (see instructions) Full-year coverage ☑ | | **61** | |
| | **62** Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ Instructions; enter code(s) | | **62** | 31,709 |
| | **63** Add lines 56 through 62. This is your **total tax** ▶ | | **63** | 219,388 |
| **Payments** If you have a qualifying child, attach Schedule EIC. | **64** Federal income tax withheld from Forms W-2 and 1099 | **64** | 19,577 | |
| | **65** 2014 estimated tax payments and amount applied from 2013 return | **65** | | |
| | **66a Earned income credit (EIC)** | **66a** | | |
| | **b** Nontaxable combat pay election **66b** | | | |
| | **67** Additional child tax credit. Attach Schedule 8812 | **67** | | |
| | **68** American opportunity credit from Form 8863, line 8 | **68** | | |
| | **69** Net premium tax credit. Attach Form 8962 | **69** | | |
| | **70** Amount paid with request for extension to file | **70** | 325,000 | |
| | **71** Excess social security and tier 1 RRTA tax withheld | **71** | | |
| | **72** Credit for federal tax on fuels. Attach Form 4136 | **72** | | |
| | **73** Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ Reserved **d** ☐ ____ | **73** | | |
| | **74** Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | **74** | 344,577 |
| **Refund** Direct deposit? See instructions. | **75** If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | | **75** | 125,189 |
| | **76a** Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | **76a** | 11,349 |
| | ▶ **b** Routing number ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| | ▶ **d** Account number | | | |
| | **77** Amount of line 75 you want **applied to your 2015 estimated tax** ▶ **77** | 113,840 | | |
| **Amount You Owe** | **78** **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | **78** | |
| | **79** Estimated tax penalty (see instructions) | **79** | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☑ **Yes.** Complete below. ☐ **No** | | | |
| | Designee's name ▶ Thomas J Jaffee | Phone no. ▶ (419) 841-2848 | Personal identification number (PIN) ▶ ▮▮▮ | |

**Trial Ex. 50, Page 4 of 24**

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| ****** | 09-15-2015 | Sales | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Thomas J Jaffee | | | | P00012987 |

Firm's name ▶ LublinSussman Group LLP    Firm's EIN ▶ ▇▇▇▇▇▇

Firm's address ▶ 3166 N Republic Blvd    Phone no. (419) 841-2848

Toledo, OH, 43615

www.irs.gov/form1040    Form **1040** (2014)

**Trial Ex. 50, Page 5 of 24**

**Additional Data**

|  |  |
|---|---|
| **Software ID:** | |
| **Software Version:** | |
| **SSN:** | ███████ |
| **Name:** | Kevin A<Clay |
| **Header – Primary Name Control:** | CLAY |
| **Top Left Margin – Refund Anticipation Loan Code:** | NO BANK PRODUCT |

| efile GRAPHIC print - DO NOT PROCESS | LATEST DATA - Production | | DLN: ? |
|---|---|---|---|

**Form 8582**

Department of the Treasury
Internal Revenue Service (99)

## Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582*.

OMB No. 1545-1008

**2014**

Attachment
Sequence No. **88**

| Name(s) shown on return | Identifying number |
|---|---|
| Kevin A< Clay | |

**Part I    2014 Passive Activity Loss**
Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . . . . . . . . . | **1a** | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . . . . . . . . | **1b** | | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . . . . . . . . . . | **1c** | ( ) | | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . | | | **1d** | ( ) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | | |
|---|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | **2a** | ( ) | | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . | **2b** | ( ) | | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . | | | **2c** | ( ) |

**All Other Passive Activities**

| | | | | | |
|---|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . . . . . . . . . | **3a** | (1,046,836) | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . . . . . . . . | **3b** | ( ) | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . . . . . . . . . . | **3c** | ( ) | | |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . | | | **3c** | (1,046,836) |

| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . . | **4** | 1,046,836 |
|---|---|---|---|

If line 4 is a loss and:  • Line 1d is a loss, go to Part II.
 • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
 • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

**Part II    Special Allowance for Rental Real Estate Activities With Active Participation**
Note: *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | | | |
|---|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . . . . | | | **5** | |
| 6 | Enter $150,000. If married filing separately, see instructions . . | **6** | | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | | | |
| | Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . | **8** | | | |
| 9 | Multiply line 8 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | **9** | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . | | | **10** | |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III    Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**
Note: *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

**Part IV    Total Losses Allowed**

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . . | **12** | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . . . | **13** | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . . | **14** | |

For Paperwork Reduction Act Notice, see instructions.         Cat. No. 63704F         Form **8582** (2014)

**Trial Ex. 50, Page 7 of 24**

| 15 | Add the income, if any, on lines 1a and 3a and enter the total · · · · · · · · · | 15 | |
| 16 | **Total losses allowed from all passive activities for 2014.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return · · · · · · · · · · · · · · | 16 | |

Form 8582 (2014)                                                                                      Page **2**

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c  ·  ·  ·  ·  ·  ·  ► | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b  ·  ·  ·  ·  ·  ·  ► | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| MOMA Groupe LLC | 1,046,836 | | | 1,046,836 | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c  ·  ·  ·  ·  ► | 1,046,836 | | | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ► | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ·  ► | | | 1.00 | |

Form **8582** (2014)

**Trial Ex. 50, Page 8 of 24**

Form 8582 (2014)                                                                                      Page **3**

## Worksheet 6—Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total . . . . . . . . . . . . . . . . . ▶ |  |  |  |  |

## Worksheet 7— Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):**........................ |  |  |  |  |  |
| **1a** Net loss plus prior year unallowed loss from form or schedule .  ▶ |  |  |  |  |  |
| **b** Net income from form or schedule  . . . . .  ▶ |  |  |  |  |  |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-  ▶ |  |  |  |  |  |
| **Form or schedule and line number to be reported on (see instructions):**........................ |  |  |  |  |  |
| **1a** Net loss plus prior year unallowed loss from form or schedule .  ▶ |  |  |  |  |  |
| **b** Net income from form or schedule  . . . . .  ▶ |  |  |  |  |  |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-  ▶ |  |  |  |  |  |
| **Form or schedule and line number to be reported on (see instructions):**........................ |  |  |  |  |  |
| **1a** Net loss plus prior year unallowed loss from form or schedule .  ▶ |  |  |  |  |  |
| **b** Net income from form or schedule  . . . . .  ▶ |  |  |  |  |  |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-  ▶ |  |  |  |  |  |
| Total  . . . . . . . . . . . . .  ▶ |  |  | 1.00 |  |  |

Form **8582** (2014)

**Trial Ex. 50, Page 9 of 24**

A29

**Additional Data**

|  |  |
|---|---|
| Software ID: | |
| Software Version: | |
| SSN: | ████████ |
| Name: | Kevin A<Clay |

efile GRAPHIC print - DO NOT PROCESS | LATEST DATA - Production | DLN:

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

**Net Investment Income Tax—
Individuals, Estates, and Trusts**

▶ Attach to your tax return.
▶ Information about Form 8960 and its separate instructions is at
*www.irs.gov/form8933.*.

OMB No.1545-2227

**2014**

Attachment
Sequence No. **72**

Name(s) shown on your tax return
Kevin A<Clay

Your social security number or EIN

**Part I    Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Taxable interest (see instructions) | | **1** | |
| 2 | Ordinary dividends (see instructions) | | **2** | |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** 929,336 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | | |
| c | Combine lines 4a and 4b | | **4c** | 929,336 |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | |
| d | Combine lines 5a through 5c | | **5d** | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | 929,336 |

**Part II    Investment Expenses Allocable to Investment Income and Modifications**

| | | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | **9a** | | |
| b | State, local, and foreign income tax (see instructions) | **9b** 3,359 | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | 3,359 |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | **11** | 3,359 |

**Part III    Tax Computation**

| | | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13–17. Estates and trusts complete lines 18a–21. If zero or less, enter -0- | | **12** | 925,977 |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** 1,034,447 | | |
| 14 | Threshold based on filing status (see instructions) | **14** 200,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** 834,447 | | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | 834,447 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | **17** | 31,709 |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | **18a** 925,977 | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 59474M    Form **8960** (2014)

**Trial Ex. 50, Page 11 of 24**

**Additional Data**

|  | |
|---:|---|
| **Software ID:** | |
| **Software Version:** | |
| **SSN:** | ███████ |
| **Name:** | Kevin A<Clay |

| efile GRAPHIC print – DO NOT PROCESS | LATEST DATA – Production | DLN: ██████████ |
| --- | --- | --- |

**TY 2014 Other Tax Statement**

**Name:** Kevin A<Clay

**SSN:** ██████████

| Other Tax Literal | Other Tax Amount |
| --- | --- |
| FROM FORM 8960 | 31,709 |

Trial Ex. 50, Page 14 of 24

| efile GRAPHIC print – DO NOT PROCESS | LATEST DATA - Production | | DLN: |
|---|---|---|---|

**SCHEDULE A (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

## Itemized Deductions

▶ Information about Schedule A and its separate instructions is at www.irs.gov/schedulea.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Kevin A<Clay

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . | **1** | | |
| | 2 | Enter amount from Form 1040, line 38 | **2** | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1950, multiply line 2 by 7.5% (.075) instead | **3** | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . | | **4** | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | | **a** ☑ Income taxes, or . . . . . . . . . | **5** | 4,933 | |
| | | **b** ☐ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) . . . . . . . | **6** | | |
| | 7 | Personal property taxes . . . . . . . . . | **7** | | |
| | 8 | Other taxes. List type and amount ▶ _____ | **8** | | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . | | **9** | 4,933 |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | **10** | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | | | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | | _____ _____ | **11** | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . | **12** | | |
| | 13 | Mortgage insurance premiums (see instructions) . . . . . . | **13** | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | **14** | | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . | | **15** | |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . . . . . . | **16** | 470,513 | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 . . . | **17** | | |
| | 18 | Carryover from prior year . . . . . . . . . | **18** | | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . | | **19** | 470,513 |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . | | **20** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ _____ | **21** | | |
| | 22 | Tax preparation fees . . . . . . . . . . . | **22** | | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ _____ | **23** | | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . | **24** | | |
| | 25 | Enter amount from Form 1040, line 38 | **25** | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . | **26** | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . | | **27** | |
| **Other Miscellaneous Deductions** | 28 | Other—from list in instructions. List type and amount ▶ _____ | | **28** | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $152,525? | | | |
| | | ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | |
| | | ☑ **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | } . . | **29** | 452,039 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Cat. No. 17145C    Schedule A (Form 1040) 2014

Trial Ex. 50, Page 16 of 24

**Additional Data**

|  |  |
|---|---|
| **Software ID:** |  |
| **Software Version:** |  |
| **SSN:** | ██████████ |
| **Name:** | Kevin A<Clay |

| efile GRAPHIC print – DO NOT PROCESS | LATEST DATA – Production | DLN: |
|---|---|---|

| | | | |
|---|---|---|---|
| **SCHEDULE E**<br>**(Form 1040)**<br>Department of the Treasury<br>Internal Revenue Service (99) | **Supplemental Income and Loss**<br>(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>▶Attach to Form 1040, 1040NR, or Form 1041.<br>▶Information about Schedule E and its separate instructions is at *www.irs.gov/schedule.* | OMB No. 1545-0074<br>**2014**<br>Attachment<br>Sequence No. **13** | |

| Name(s) shown on return | Your social security number |
|---|---|
| Kevin A<Clay | |

**Part I  Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use **Schedule C or C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

| A | Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) | ☐ Yes | ☐ No |
|---|---|---|---|
| B | If "Yes," did you or will you file all required Forms 1099? | ☐ Yes | ☐ No |

**1a**  Physical address of each property (street, city, state, and ZIP code)

| A | |
|---|---|
| B | |
| C | |

| 1b | Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | | | A | | | ☐ |
| B | | | B | | | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**
1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land          7 Self-Rental
2 Multi-Family Residence      4 Commercial                    6 Royalties     8 Other (describe)

| | | | | | | |
|---|---|---|---|---|---|---|
| **3** | Rents received | . . . . . . . | **3** | | | |
| **4** | Royalties received | . . . . . | **4** | | | |
| **Expenses:** | | | | | | |
| **5** | Advertising | . . . . . . . . . | **5** | | | |
| **6** | Auto and travel (see instructions) | . . . | **6** | | | |
| **7** | Cleaning and maintenance | . . . . | **7** | | | |
| **8** | Commissions | . . . . . . . . . . | **8** | | | |
| **9** | Insurance | . . . . . . . . . . . | **9** | | | |
| **10** | Legal and other professional fees | | **10** | | | |
| **11** | Management fees | . . . . . . . . | **11** | | | |
| **12** | Mortgage interest paid to banks,etc. (see instructions) . . . . . . . . . | | **12** | | | |
| **13** | Other interest . . . . . . . . . . | | **13** | | | |
| **14** | Repairs . . . . . . . . . . . . . | | **14** | | | |
| **15** | Supplies . . . . . . . . . . . . | | **15** | | | |
| **16** | Taxes . . . . . . . . . . . . . | | **16** | | | |
| **17** | Utilities . . . . . . . . . . . . | | **17** | | | |
| **18** | Depreciation expense or depletion (see instructions) . . . . . . . | | **18** | | | |
| **19** | Other (list) ▶ | | **19** | | | |
| **20** | Total expenses. Add lines 5 through 19 . | | **20** | | | |
| **21** | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | | **21** | | | |
| **22** | Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . . | | **22** | | | |

| | | | | |
|---|---|---|---|---|
| **23a** | Total of all amounts reported on line 3 for all rental properties . . . . . | **23a** | | |
| **b** | Total of all amounts reported on line 4 for all royalty properties . . . . | **23b** | | |
| **c** | Total of all amounts reported on line 12 for all properties . . . . . | **23c** | | |
| **d** | Total of all amounts reported on line 18 for all properties . . . . . | **23d** | | |
| **e** | Total of all amounts reported on line 20 for all properties . . . . . | **23e** | | |
| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | . . . . . . . . . . | **24** | |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | | **25** | ( ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . | | **26** | |

**Trial Ex. 50, Page 18 of 24**

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 11344L    **Schedule E (Form 1040) 2014**

Schedule E (Form 1040) 2014    Attachment Sequence No. **13**    Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| Kevin A<Clay | ██████████ |

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II    Income or Loss From Partnerships and S Corporations    Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    ☐ Yes    ☑ No

| 28 | (a)Name | (b)Enter P for partnership; S for S corporation | (c)Check if foreign partnership | (d)Employer identification number | (e)Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | MOMA Groupe LLC | P | ☐ | ████093 | ☐ |
| B | Men's Cocktail Lounge and Bar | P | ☐ | ████5037 | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f)Passive loss allowed (attach Form 8582 if required) | (g)Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i)Section 179 expense deduction from Form 4562 | (j)Nonpassive income from Schedule K-1 |
| A | | 1,046,836 | | | |
| B | | | 117,500 | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | 1,046,836 | | | |
| b Totals | | | 117,500 | | |

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . | 30 | 1,046,836 |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . | 31 | (117,500) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 929,336 |

**Part III    Income or Loss From Estates and Trusts**

| 33 | (a)Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . | 37 | |

**Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)–Residual Holder**

| 38 | (a)Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . | 39 | |
|---|---|---|---|

**Part V    Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ . . . . . . . . . . . . . . . . . . . . . . | 41 | 929,336 |

**Trial Ex. 50, Page 19 of 24**

**42** **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), line 14, code F (see instructions) . . . . . . . .

| | |
|---|---|
| **42** | |

**43** **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . . . . . . . . . . . .

| | |
|---|---|
| **43** | |

**Schedule E (Form 1040) 2014**

Trial Ex. 50, Page 20 of 24

A40

**Additional Data**

|  |  |
|---|---|
| **Software ID:** |  |
| **Software Version:** |  |
| **SSN:** | ███████ |
| **Name:** | Kevin A<Clay |

| efile GRAPHIC print – DO NOT PROCESS | LATEST DATA – Production | | DLN: |
|---|---|---|---|

| | **a** Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use **efile** | Visit the IRS website at *www.irs.gov/efile.* |
|---|---|---|---|---|

| **b** Employer identification number (EIN) 170 | **1** Wages, tips, other compensation 105,111 | **2** Federal income tax withheld 19,577 |
|---|---|---|
| **c** Employer's name, address, and ZIP code Pfizer Inc | **3** Social security wages 111,563 | **4** Social security tax withheld 6,917 |
| 100 Route 206 N | **5** Medicare wages and tips 111,563 | **6** Medicare tax withheld 1,618 |
| Peapack, NJ 07977 | **7** Social security tips 0 | **8** Allocated tips 0 |
| **d** Control number | **9** | **10** Dependent care benefits 0 |
| **e** Employee's first name and initial   Last name   Suff. Kevin A Clay | **11** Nonqualified plans 0 | **12a** See instructions for box 12 C 47 |

| **13** Statutory employee ☐ | Retirement plan ☑ | Third-party sick pay ☐ | **12b** D 6,452 |
|---|---|---|---|

| **f** Employee's address and ZIP code 12333 Waterstone Lane Apt No 1223 Perrysburg, OH 43551 | **14** Other CO CAR 3,981 | **12c** DD 7,687 |
|---|---|---|
| | | **12d** |

| **15** State OH   Employer's state ID number 8045 | **16** State wages, tips, etc. 105,111 | **17** State income tax 3,359 | **18** Local wages, tips, etc 0 | **19** Local income tax 0 | **20** Locality name Perrysbur |
|---|---|---|---|---|---|

Form **W-2**   **Wage and Tax Statement**   **2014**   Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

**Trial Ex. 50, Page 22 of 24**

**Additional Data**

|  |  |
|---|---|
| Software ID: | |
| Software Version: | |
| SSN: | ███████ |
| Name: | Kevin A<Clay |
| Standard or NonStandard Cd: | S |

| | |
|---|---|
| Transmission ID | |
| GTX Key | |
| Received Date | 2015-09-15 |
| IRS Received Date | 2015-09-14 |
| Transmitter ETIN | 35900 |
| Transmitter Name | CCH Tax and Accounting |
| Primary Contact | Orentlicher,Adam |
| Contact Phone | 516/967-8479 |
| Originator EFIN | 344297 |
| Originator Name | |
| Originator Type | ERO |
| Primary Contact | |
| Contact Phone | |
| Practitioner EFIN | 344297 |
| Practitioner PIN | ****** |
| Primary SSN | ▮▮▮▮▮ |
| Filer Name | Kevin A<Clay |
| Primary Name Control | CLAY |
| Filer U.S. Address | 12333 Waterstone Lane Apt 1223 Perrysburg, OH  43551 |
| Primary Signature | ****** |
| Primary Signature Date | 2015-09-15 |
| Preparer PTIN | P00012987 |
| Preparer Name | Thomas J Jaffee |
| Preparer Phone | (419) 841-2848 |
| Preparer Firm EIN | ▮▮▮▮▮ |
| Preparer Firm Name | LublinSussman Group LLP |
| Preparer U.S. Address | 3166 N Republic Blvd Toledo, OH  43615 |
| PIN Type | Practitioner |
| DLN | ▮▮▮▮▮▮▮▮ |
| Return Type | 1040 |
| Filing Type | |
| Tax Period | 201412 |
| **Return Status** | **Accepted** |
| **Additional Return Summary Data** | |
| Time Stamp | 2015-09-15T09:08:29-05:00 |
| Tax Period Begin Date | 2014-01-01 |
| Tax Period End Date | 2014-12-31 |
| Software ID | 14000094 |
| Software Version | 2014.04020 |
| Primary PIN Entered By | ERO |
| Tax Year | 2014 |
| Binary Attachment Count | 0 |
| IP Address | 192.168.1.121 |
| Device ID | 1340e2c0e3726877b2dce6886f8f430b1666d95e |
| Jurat Disclosure Code | Practitioner PIN |

**United States**  **of America**

### Department of the Treasury
### Internal Revenue Service

October 12, 2022

## CERTIFICATE OF OFFICIAL RECORD

I certify that the annexed is a true copy of the Form 1023, Application for Recognition of Exemption Under Section 501(c)(3) of the Internal Revenue Code, with attachments, for The Clay Foundation, EIN: ▮▮▮▮ ▮▮▮▮ consisting of seventy-five (75) pages

under the custody of this office.



IN WITNESS WHEREOF, I have hereunto set my hand, and caused the seal of this office to be affixed, on the day and year first above written.

By the direction of the Secretary of the Treasury:

Jay Elton, Supervisory Investigative Analyst
Internal Revenue Service – Criminal Investigation
Delegation Order 11-5

<span style="color:red">**Trial Ex. 58, Page 1 of 76**</span>

Catalog Number 19002E          *U.S. Government Printing Office: 2000—533-089/07/96          **Form 2866** (Rev. 09-97)

The Clay Foundation
EIN: ███████

# Form 1023 Checklist
## (Revised December 2013)

Application for Recognition of Exemption under Section 501(c)(3) of the
Internal Revenue Code

**Note.** *Retain a copy of the completed Form 1023 in your permanent records. Refer to the* General Instructions *regarding Public Inspection of approved applications.*

**Check each box to finish your application (Form 1023). Send this completed Checklist with your filled-in application. If you have not answered all the items below, your application may be returned to you as incomplete.**

[X] Assemble the application and materials in this order:
- Form 1023 Checklist
- Form 2848, *Power of Attorney and Declaration of Representative* (if filing)
- Form 8821, *Tax Information Authorization* (if filing)
- Expedite request (if requesting)
- Application (Form 1023 and Schedules A through H, as required)
- Articles of organization
- Amendments to articles of organization in chronological order
- Bylaws or other rules of operation and amendments
- Documentation of nondiscriminatory policy for schools, as required by Schedule B
- Form 5768, *Election/Revocation of Election by an Eligible Section 501(c)(3) Organization To Make Expenditures To Influence Legislation* (if filing)
- All other attachments, including explanations, financial data, and printed materials or publications. Label each page with name and EIN.

[X] User fee payment placed in envelope on top of checklist. DO NOT STAPLE or otherwise attach your check or money order to your application. Instead, just place it in the envelope.

[X] Employer Identification Number (EIN)

[X] Completed Parts I through XI of the application, including any requested information and any required Schedules A through H.
- You must provide specific details about your past, present, and planned activities.
- Generalizations or failure to answer questions in the Form 1023 application will prevent us from recognizing you as tax exempt.
- Describe your purposes and proposed activities in specific easily understood terms.
- Financial information should correspond with proposed activities.

[X] Schedules. Submit only those schedules that apply to you and check either "Yes" or "No" below.

| | | | | |
|---|---|---|---|---|
| Schedule A | Yes ___ | No _X_ | Schedule E | Yes ___ No _X_ |
| Schedule B | Yes ___ | No _X_ | Schedule F | Yes ___ No _X_ |
| Schedule C | Yes ___ | No _X_ | Schedule G | Yes ___ No _X_ |
| Schedule D | Yes ___ | No _X_ | Schedule H | Yes _X_ No ___ |

**Trial Ex. 58, Page 2 of 76**

[x]  An exact copy of your complete articles of organization (creating document). Absence of the proper purpose and dissolution clauses is the number one reason for delays in the issuance of determination letters.

                    Attachment A & A-1                               Article Third (Attachment A-1,
- • Location of Purpose Clause from Part III, line 1 (Page, Article and Paragraph Number)_____Pages 4 & 5)
- • Location of Dissolution Clause from Part III, line 2b or 2c (Page, Article and Paragraph Number) or by operation of state law  Article Sixth (Attachment A-1, Page 5)

[x]  Signature of an officer, director, trustee, or other official who is authorized to sign the application.
- • Signature at Part XI of Form 1023.

[x]  Your name on the application must be the same as your legal name as it appears in your articles of organization.

Send completed Form 1023, user fee payment, and all other required information, to:

Internal Revenue Service
P.O. Box 192
Covington, KY 41012-0192

If you are using express mail or a delivery service, send Form 1023, user fee payment, and attachments to:

Internal Revenue Service
201 West Rivercenter Blvd.
Attn: Extracting Stop 312
Covington, KY 41011

**Trial Ex. 58, Page 3 of 76**

A47

Form **2848**
(Rev. July 2014)
Department of the Treasury
Internal Revenue Service

**Power of Attorney
and Declaration of Representative**

▶ Information about Form 2848 and its instructions is at *www.irs.gov/form2848*.

OMB No. 1545-0150

| For IRS Use Only | |
|---|---|
| Received by: | |
| Name | |
| Telephone | |
| Function | |
| Date | / / |

**Part I   Power of Attorney**

**Caution:** *A separate Form 2848 must be completed for each taxpayer. Form 2848 will not be honored for any purpose other than representation before the IRS.*

**1   Taxpayer information.** Taxpayer must sign and date this form on page 2, line 7.

| Taxpayer name and address | Taxpayer identification number(s) | |
|---|---|---|
| The Clay Foundation<br>12333 Waterstone Lane, Apartment 1233<br>Perrysburg, Ohio 43551 | Daytime telephone number ▮▮▮▮ | Plan number (if applicable) |

hereby appoints the following representative(s) as attorney(s)-in-fact:

**2   Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| William G. Fischer, Esq.<br>Shumaker, Loop & Kendrick, LLP<br>1000 Jackson Street, Toledo, Ohio  43604 | CAF No. ___3200-15565R___<br>PTIN ___▮▮▮▮___<br>Telephone No. ___419-321-1342___<br>Fax No. ___419-241-6894___ |
| Check if to be sent copies of notices and communications ☑ | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |
| Name and address | CAF No. _____<br>PTIN _____<br>Telephone No. _____<br>Fax No. _____ |
| Check if to be sent copies of notices and communications ☐ | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |
| Name and address | CAF No. _____<br>PTIN _____<br>Telephone No. _____<br>Fax No. _____ |
| (Note. IRS sends notices and communications to only two representatives.) | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |
| Name and address | CAF No. _____<br>PTIN _____<br>Telephone No. _____<br>Fax No. _____ |
| (Note. IRS sends notices and communications to only two representatives.) | Check if new: Address ☐   Telephone No. ☐   Fax No. ☐ |

to represent the taxpayer before the Internal Revenue Service and perform the following acts:

**3   Acts authorized (you are required to complete this line 3).** With the exception of the acts described in line 5b, I authorize my representative(s) to receive and inspect my confidential tax information and to perform acts that I can perform with respect to the tax matters described below. For example, my representative(s) shall have the authority to sign any agreements, consents, or similar documents (see instructions for line 5a for authorizing a representative to sign a return).

| Description of Matter (Income, Employment, Payroll, Excise, Estate, Gift, Whistleblower, Practitioner Discipline, PLR, FOIA, Civil Penalty, Sec. 5000A Shared Responsibility Payment, Sec. 4980H Shared Responsibility Payment, etc.) (see instructions) | Tax Form Number (1040, 941, 720, etc.) (if applicable) | Year(s) or Period(s) (if applicable) (see instructions) |
|---|---|---|
| Exempt Organization | 1023, 990 | 2015-2016 |
| | | |
| | | |

**4   Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for Line 4. Specific Use Not Recorded on CAF . . . . . . . . . . . . . ▶ ☐

**5a   Additional acts authorized.** In addition to the acts listed on line 3 above, I authorize my representative(s) to perform the following acts (see instructions for line 5a for more information):

☐ Authorize disclosure to third parties;   ☐ Substitute or add representative(s);   ☐ Sign a return;  _____

☐ Other acts authorized:  _____

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.      Cat. No. 11980J      Form **2848** (Rev. 7-2014)

**Trial Ex. 58, Page 4 of 76**

Form 2848 (Rev. 7-2014)

<div align="right">Page 2</div>

**b**  **Specific acts not authorized.** My representative(s) is (are) not authorized to endorse or otherwise negotiate any check (including directing or accepting payment by any means, electronic or otherwise, into an account owned or controlled by the representative(s) or any firm or other entity with whom the representative(s) is (are) associated) issued by the government in respect of a federal tax liability.

List any specific deletions to the acts otherwise authorized in this power of attorney (see instructions for line 5b): ........................

**6**  **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here ................................................. ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**7**  **Signature of taxpayer.** If a tax matter concerns a year in which a joint return was filed, each spouse must file a separate power of attorney even if they are appointing the same representative(s). If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THIS POWER OF ATTORNEY TO THE TAXPAYER.**

| _(signature)_ | 5/7/15 | President |
|---|---|---|
| Signature | Date | Title (if applicable) |
| Kevin A. Clay | The Clay Foundation | |
| Print Name | Print name of taxpayer from line 1 if other than individual | |

### Part II  Declaration of Representative

Under penalties of perjury, by my signature below I declare that:

• I am not currently suspended or disbarred from practice before the Internal Revenue Service;

• I am subject to regulations contained in Circular 230 (31 CFR, Subtitle A, Part 10), as amended, governing practice before the Internal Revenue Service;

• I am authorized to represent the taxpayer identified in Part I for the matter(s) specified there; and

• I am one of the following:

  **a**  Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

  **b**  Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.

  **c**  Enrolled Agent—enrolled as an agent by the Internal Revenue Service per the requirements of Circular 230.

  **d**  Officer—a bona fide officer of the taxpayer organization.

  **e**  Full-Time Employee—a full-time employee of the taxpayer.

  **f**  Family Member—a member of the taxpayer's immediate family (for example, spouse, parent, child, grandparent, grandchild, step-parent, step-child, brother, or sister).

  **g**  Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Internal Revenue Service is limited by section 10.3(d) of Circular 230).

  **h**  Unenrolled Return Preparer—Your authority to practice before the Internal Revenue Service is limited. You must have been eligible to sign the return under examination and have prepared and signed the return. See Notice 2011-6 and *Special rules for registered tax return preparers and unenrolled return preparers* in the instructions (PTIN required for designation h).

  **i**  Registered Tax Return Preparer—registered as a tax return preparer under the requirements of section 10.4 of Circular 230. Your authority to practice before the Internal Revenue Service is limited. You must have been eligible to sign the return under examination and have prepared and signed the return. See Notice 2011-6 and *Special rules for registered tax return preparers and unenrolled return preparers* in the instructions (PTIN required for designation i).

  **k**  Student Attorney or CPA—receives permission to represent taxpayers before the IRS by virtue of his/her status as a law, business, or accounting student working in an LITC or STCP. See instructions for Part II for additional information and requirements.

  **r**  Enrolled Retirement Plan Agent—enrolled as a retirement plan agent under the requirements of Circular 230 (the authority to practice before the Internal Revenue Service is limited by section 10.3(e)).

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT COMPLETED, SIGNED, AND DATED, THE IRS WILL RETURN THE POWER OF ATTORNEY. REPRESENTATIVES MUST SIGN IN THE ORDER LISTED IN PART I, LINE 2.** See the instructions for Part II.

**Note.** For designations d-f, enter your title, position, or relationship to the taxpayer in the "Licensing jurisdiction" column. See the instructions for Part II for more information.

| Designation— Insert above letter (a–r) | Licensing jurisdiction (state) or other licensing authority (if applicable) | Bar, license, certification, registration, or enrollment number (if applicable). See instructions for Part II for more information. | Signature | Date |
|---|---|---|---|---|
| a | OH | 0012894 | _(signature)_ | 4/3/15 |
| | | | | |
| | | | | |
| | | | | |

<div align="right">Form <b>2848</b> (Rev. 7-2014)</div>

**Trial Ex. 58, Page 5 of 76**

17058141314005

A new interactive version of Form 1023 is available at StayExempt.irs.gov.
It includes prerequisite questions, auto-calculated fields, help buttons and
links to relevant information.

Form **1023**
(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

**Application for Recognition of Exemption** (00)
**Under Section 501(c)(3) of the Internal Revenue Code**
▶ (Use with the June 2006 revision of the Instructions for Form 1023 and the current Notice 1382)

OMB No. 1545-0056
Note: *If exempt status is approved, this application will be open for public inspection.*

*Use the instructions to complete this application and for a definition of all bold items. For additional help, call IRS Exempt Organizations Customer Account Services toll-free at 1-877-829-5500. Visit our website at www.irs.gov for forms and publications. If the required information and documents are not submitted with payment of the appropriate user fee, the application may be returned to you.*

*Attach additional sheets to this application if you need more space to answer fully. Put your name and EIN on each sheet and identify each answer by Part and line number. Complete Parts I - XI of Form 1023 and submit only those Schedules (A through H) that apply to you.*

**Part I    Identification of Applicant**

| 1 Full name of organization (exactly as it appears in your organizing document) | 2 c/o Name (if applicable) |
|---|---|
| The Clay Foundation | |

| 3 Mailing address (Number and street) (see instructions) | Room/Suite | 4 Employer Identification Number (EIN) |
|---|---|---|
| 12333 Waterstone Lane, Apartment 1223 | | |

| City or town, state or country, and ZIP + 4 | 5 Month the annual accounting period ends (01 - 12) |
|---|---|
| Perrysburg, Ohio  43551 | 12 |

6 Primary contact (officer, director, trustee, or **authorized representative**)
a Name:

William G. Fischer, Esq. (Authorized Representative)

b Phone: (419) 321-1342
c Fax: (optional) (419) 241-6894

7 Are you represented by an authorized representative, such as an attorney or accountant? If "Yes," provide the authorized representative's name, and the name and address of the authorized representative's firm. Include a completed Form 2848, *Power of Attorney and Declaration of Representative*, with your application if you would like us to communicate with your representative.
See Above (Form 2848, Power of Attorney, Attached)      ☒ Yes   ☐ No

8 Was a person who is not one of your officers, directors, trustees, employees, or an authorized representative listed in line 7, paid, or promised payment, to help plan, manage, or advise you about the structure or activities of your organization, or about your financial or tax matters? If "Yes," provide the person's name, the name and address of the person's firm, the amounts paid or promised to be paid, and describe that person's role.      ☐ Yes   ☒ No

9a Organization's website:

b Organization's email: (optional)

10 Certain organizations are not required to file an information return (Form 990 or Form 990-EZ). If you are granted tax-exemption, are you claiming to be excused from filing Form 990 or Form 990-EZ? If "Yes," explain. See the instructions for a description of organizations not required to file Form 990 or Form 990-EZ.      ☐ Yes   ☒ No

11 Date incorporated if a corporation, or formed, if other than a corporation. (MM/DD/YYYY)    08/ 25 / 2014

12 Were you formed under the laws of a foreign country?
If "Yes," state the country.      ☐ Yes   ☒ No

For Paperwork Reduction Act Notice, see page 24 of the Instructions.    Cat. No. 17133K    Form **1023** (Rev. 12-2013)

POSTMARK      RECEIVED

0 5 1 8 2015    0 5 20 2015

CINCINNATI
SERVICE CENTER    171520 514100 1



**Trial Ex. 58, Page 6 of 76**

A50

Form 1023 (Rev. 12-2013)    (00) Name: The Clay Foundation    EIN: ▮▮▮▮▮    Page **2**

**Part II    Organizational Structure**

You must be a corporation (including a limited liability company), an unincorporated association, or a trust to be tax exempt. (See instructions.) **DO NOT** file this form unless you can check "Yes" on lines **1, 2, 3, or 4.**

| | | | |
|---|---|---|---|
| 1 | Are you a **corporation?** If "Yes," attach a copy of your articles of incorporation showing **certification of filing** with the appropriate state agency. Include copies of any amendments to your articles and be sure they also show state filing certification.  See Attachments A & A-1 | ☒ Yes | ☐ No |
| 2 | Are you a **limited liability company (LLC)?** If "Yes," attach a copy of your articles of organization showing certification of filing with the appropriate state agency. Also, if you adopted an operating agreement, attach a copy. Include copies of any amendments to your articles and be sure they show state filing certification. Refer to the instructions for circumstances when an LLC should not file its own exemption application. | ☐ Yes | ☒ No |
| 3 | Are you an **unincorporated association?** If "Yes," attach a copy of your articles of association, constitution, or other similar organizing document that is dated and includes at least two signatures. Include signed and dated copies of any amendments. | ☐ Yes | ☒ No |
| 4a | Are you a **trust?** If "Yes," attach a signed and dated copy of your trust agreement. Include signed and dated copies of any amendments. | ☐ Yes | ☒ No |
| b | Have you been funded? If "No," explain how you are formed without anything of value placed in trust. | ☐ Yes | ☐ No |
| 5 | Have you adopted **bylaws?** If "Yes," attach a current copy showing date of adoption. If "No," explain how your officers, directors, or trustees are selected.  See Attachment B | ☒ Yes | ☐ No |

**Part III    Required Provisions in Your Organizing Document**

The following questions are designed to ensure that when you file this application, your organizing document contains the required provisions to meet the organizational test under section 501(c)(3). Unless you can check the boxes in both lines 1 and 2, your organizing document does not meet the organizational test. **DO NOT** file this application until you have amended your organizing document. Submit your original and amended organizing documents (showing state filing certification if you are a corporation or an LLC) with your application.

| | | |
|---|---|---|
| 1 | Section 501(c)(3) requires that your organizing document state your exempt purpose(s), such as charitable, religious, educational, and/or scientific purposes. Check the box to confirm that your organizing document meets this requirement. Describe specifically where your organizing document meets this requirement, such as a reference to a particular article or section in your organizing document. Refer to the instructions for exempt purpose language. Location of Purpose Clause (Page, Article, and Paragraph): Article THIRD (Attachment A-1, | ☒ |
| 2a | Section 501(c)(3) requires that upon dissolution of your organization, your remaining assets must be used exclusively for exempt purposes, such as charitable, religious, educational, and/or scientific purposes. Check the box on line 2a to confirm that your organizing document meets this requirement by express provision for the distribution of assets upon dissolution. If you rely on state law for your dissolution provision, do not check the box on line 2a and go to line 2c. | ☒  Pages 4&5) |
| 2b | If you checked the box on line 2a, specify the location of your dissolution clause (Page, Article, and Paragraph). Do not complete line 2c if you checked box 2a. Article SIXTH (Attachment A-1, Page 5) | |
| 2c | See the instructions for information about the operation of state law in your particular state. Check this box if you rely on operation of state law for your dissolution provision and indicate the state: | ☐ |

**Part IV    Narrative Description of Your Activities**    See Attachment C

Using an attachment, describe your *past, present,* and *planned* activities in a narrative. If you believe that you have already provided some of this information in response to other parts of this application, you may summarize that information here and refer to the specific parts of the application for supporting details. You may also attach representative copies of newsletters, brochures, or similar documents for supporting details to this narrative. Remember that if this application is approved, it will be open for public inspection. Therefore, your narrative description of activities should be thorough and accurate. Refer to the instructions for information that must be included in your description.

**Part V    Compensation and Other Financial Arrangements With Your Officers, Directors, Trustees, Employees, and Independent Contractors**

1a List the names, titles, and mailing addresses of all of your officers, directors, and trustees. For each person listed, state their total annual compensation, or proposed compensation, for all services to the organization, whether as an officer, employee, or other position. Use actual figures, if available. Enter "none" if no compensation is or will be paid. If additional space is needed, attach a separate sheet. Refer to the instructions for information on what to include as compensation.

| Name | Title | Mailing address | Compensation amount (annual actual or estimated) |
|---|---|---|---|
| See Attachment C | | ............................................. | |
| | | ............................................. | |
| | | ............................................. | |
| | | ............................................. | |
| | | ............................................. | |

**Trial Ex. 58, Page 7 of 76**

Form **1023** (Rev. 12-2013)

Form 1023 (Rev. 12-2013)    (00) Name:  The Clay Foundation    ████████    Page **3**

| **Part V** | **Compensation and Other Financial Arrangements With Your Officers, Directors, Trustees, Employees, and Independent Contractors** *(Continued)* |
|---|---|

**b** List the names, titles, and mailing addresses of each of your five highest compensated employees who receive or will receive compensation of more than $50,000 per year. Use the actual figure, if available. Refer to the instructions for information on what to include as compensation. Do not include officers, directors, or trustees listed in line 1a.

| Name | Title | Mailing address | Compensation amount (annual actual or estimated) |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**c** List the names, names of businesses, and mailing addresses of your five highest compensated **independent contractors** that receive or will receive compensation of more than $50,000 per year. Use the actual figure, if available. Refer to the instructions for information on what to include as compensation.

| Name | Title | Mailing address | Compensation amount (annual actual or estimated) |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |

The following "Yes" or "No" questions relate to *past, present, or planned* relationships, transactions, or agreements with your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed in lines 1a, 1b, and 1c.

**2a** Are any of your officers, directors, or trustees **related** to each other through **family** or **business relationships**? If "Yes," identify the individuals and explain the relationship. See Attachment C    ☒ Yes   ☐ No

**b** Do you have a business relationship with any of your officers, directors, or trustees other than through their position as an officer, director, or trustee? If "Yes," identify the individuals and describe the business relationship with each of your officers, directors, or trustees.    ☐ Yes   ☒ No

**c** Are any of your officers, directors, or trustees related to your highest compensated employees or highest compensated independent contractors listed on lines 1b or 1c through family or business relationships? If "Yes," identify the individuals and explain the relationship.    ☐ Yes   ☒ No

**3a** For each of your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed on lines 1a, 1b, or 1c, attach a list showing their name, qualifications, average hours worked, and duties.  See Attachment C

**b** Do any of your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed on lines 1a, 1b, or 1c receive compensation from any other organizations, whether tax exempt or taxable, that are related to you through **common control**? If "Yes," identify the individuals, explain the relationship between you and the other organization, and describe the compensation arrangement.    ☐ Yes   ☒ No

**4** In establishing the compensation for your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed on lines 1a, 1b, and 1c, the following practices are recommended, although they are not required to obtain exemption. Answer "Yes" to all the practices you use.    See Attachment C

**a** Do you or will the individuals that approve compensation arrangements follow a conflict of interest policy?    ☒ Yes   ☐ No

**b** Do you or will you approve compensation arrangements in advance of paying compensation?    ☒ Yes   ☐ No

**c** Do you or will you document in writing the date and terms of approved compensation arrangements?    ☒ Yes   ☐ No

Form **1023** (Rev. 12-2013)

Form 1023 (Rev. 12-2013)     (00) Name: The Clay Foundation     EIN: ███████     Page 4

| **Part V** | **Compensation and Other Financial Arrangements With Your Officers, Directors, Trustees, Employees, and Independent Contractors** *(Continued)* |
|---|---|

**d** Do you or will you record in writing the decision made by each individual who decided or voted on compensation arrangements?  ☒ Yes  ☐ No

**e** Do you or will you approve compensation arrangements based on information about compensation paid by similarly situated taxable or tax-exempt organizations for similar services, current compensation surveys compiled by independent firms, or actual written offers from similarly situated organizations? Refer to the instructions for Part V, lines 1a, 1b, and 1c, for information on what to include as compensation.  ☒ Yes  ☐ No

**f** Do you or will you record in writing both the information on which you relied to base your decision and its source?  ☒ Yes  ☐ No

**g** If you answered "No" to any item on lines 4a through 4f, describe how you set compensation that is **reasonable** for your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed in Part V, lines 1a, 1b, and 1c.

**5a** Have you adopted a **conflict of interest policy** consistent with the sample conflict of interest policy in Appendix A to the instructions? If "Yes," provide a copy of the policy and explain how the policy has been adopted, such as by resolution of your governing board. If "No," answer lines 5b and 5c.  ☒ Yes  ☐ No
See Attachment 3, Article IX

**b** What procedures will you follow to assure that persons who have a conflict of interest will not have influence over you for setting their own compensation?

**c** What procedures will you follow to assure that persons who have a conflict of interest will not have influence over you regarding business deals with themselves?

**Note:** A conflict of interest policy is recommended though it is not required to obtain exemption. Hospitals, see Schedule C, Section I, line 14.

**6a** Do you or will you compensate any of your officers, directors, trustees, highest compensated employees, and highest compensated independent contractors listed in lines 1a, 1b, or 1c through **non-fixed** payments, such as discretionary bonuses or revenue-based payments? If "Yes," describe all non-fixed compensation arrangements, including how the amounts are determined, who is eligible for such arrangements, whether you place a limitation on total compensation, and how you determine or will determine that you pay no more than reasonable compensation for services. Refer to the instructions for Part V, lines 1a, 1b, and 1c, for information on what to include as compensation.  ☐ Yes  ☒ No

**b** Do you or will you compensate any of your employees, other than your officers, directors, trustees, or your five highest compensated employees who receive or will receive compensation of more than $50,000 per year, through non-fixed payments, such as discretionary bonuses or revenue-based payments? If "Yes," describe all non-fixed compensation arrangements, including how the amounts are or will be determined, who is or will be eligible for such arrangements, whether you place or will place a limitation on total compensation, and how you determine or will determine that you pay no more than reasonable compensation for services. Refer to the instructions for Part V, lines 1a, 1b, and 1c, for information on what to include as compensation.  ☐ Yes  ☒ No

**7a** Do you or will you purchase any goods, services, or assets from any of your officers, directors, trustees, highest compensated employees, or highest compensated independent contractors listed in lines 1a, 1b, or 1c? If "Yes," describe any such purchase that you made or intend to make, from whom you make or will make such purchases, how the terms are or will be negotiated at arm's length, and explain how you determine or will determine that you pay no more than fair market value. Attach copies of any written contracts or other agreements relating to such purchases.  ☐ Yes  ☒ No

**b** Do you or will you sell any goods, services, or assets to any of your officers, directors, trustees, highest compensated employees, or highest compensated independent contractors listed in lines 1a, 1b, or 1c? If "Yes," describe any such sales that you made or intend to make, to whom you make or will make such sales, how the terms are or will be negotiated at arm's length, and explain how you determine or will determine you are or will be paid at least fair market value. Attach copies of any written contracts or other agreements relating to such sales.  ☐ Yes  ☒ No

**8a** Do you or will you have any leases, contracts, loans, or other agreements with your officers, directors, trustees, highest compensated employees, or highest compensated independent contractors listed in lines 1a, 1b, or 1c? If "Yes," provide the information requested in lines 8b through 8f.  ☐ Yes  ☒ No

**b** Describe any written or oral arrangements that you made or intend to make.

**c** Identify with whom you have or will have such arrangements.

**d** Explain how the terms are or will be negotiated at arm's length.

**e** Explain how you determine you pay no more than fair market value or you are paid at least fair market value.

**f** Attach copies of any signed leases, contracts, loans, or other agreements relating to such arrangements.

**9a** Do you or will you have any leases, contracts, loans, or other agreements with any organization in which any of your officers, directors, or trustees are also officers, directors, or trustees, or in which any individual officer, director, or trustee owns more than a 35% interest? If "Yes," provide the information requested in lines 9b through 9f.  ☐ Yes  ☒ No

Form **1023** (Rev. 12-2013)

**Trial Ex. 58, Page 9 of 76**

Form 1023 (Rev. 12-2013)    (DD) Name: The Clay Foundation    EIN [ ]    Page **5**

**Part V    Compensation and Other Financial Arrangements With Your Officers, Directors, Trustees, Employees, and Independent Contractors** *(Continued)*

  **b** Describe any written or oral arrangements you made or intend to make.

  **c** Identify with whom you have or will have such arrangements.

  **d** Explain how the terms are or will be negotiated at arm's length.

  **e** Explain how you determine or will determine you pay no more than fair market value or that you are paid at least fair market value.

  **f** Attach a copy of any signed leases, contracts, loans, or other agreements relating to such arrangements.

**Part VI    Your Members and Other Individuals and Organizations That Receive Benefits From You**

The following "Yes" or "No" questions relate to goods, services, and funds you provide to individuals and organizations as part of your activities. Your answers should pertain to *past, present, and planned* activities. (See instructions.)

| | | |
|---|---|---|
| **1a** In carrying out your exempt purposes, do you provide goods, services, or funds to individuals? If "Yes," describe each program that provides goods, services, or funds to individuals.    See Attachment C | ☒ Yes | ☐ No |
| **b** In carrying out your exempt purposes, do you provide goods, services, or funds to organizations? If "Yes," describe each program that provides goods, services, or funds to organizations. | ☐ Yes | ☒ No |
| **2** Do any of your programs limit the provision of goods, services, or funds to a specific individual or group of specific individuals? For example, answer "Yes," if goods, services, or funds are provided only for a particular individual, your members, individuals who work for a particular employer, or graduates of a particular school. If "Yes," explain the limitation and how recipients are selected for each program.    See Attachment C | ☒ Yes | ☐ No |
| **3** Do any individuals who receive goods, services, or funds through your programs have a family or business relationship with any officer, director, trustee, or with any of your highest compensated employees or highest compensated independent contractors listed in Part V, lines 1a, 1b, and 1c? If "Yes," explain how these related individuals are eligible for goods, services, or funds. | ☐ Yes | ☒ No |

**Part VII    Your History**

The following "Yes" or "No" questions relate to your history. (See instructions.)

| | | |
|---|---|---|
| **1** Are you a **successor** to another organization? Answer "Yes," if you have taken or will take over the activities of another organization; you took over 25% or more of the fair market value of the net assets of another organization; or you were established upon the conversion of an organization from for-profit to non-profit status. If "Yes," complete Schedule G. | ☐ Yes | ☒ No |
| **2** Are you submitting this application more than 27 months after the end of the month in which you were legally formed? If "Yes," complete Schedule E. | ☐ Yes | ☒ No |

**Part VIII    Your Specific Activities**

The following "Yes" or "No" questions relate to specific activities that you may conduct. Check the appropriate box. Your answers should pertain to *past, present, and planned* activities. (See instructions.)

| | | |
|---|---|---|
| **1** Do you support or oppose candidates in **political campaigns** in any way? If "Yes," explain. | ☐ Yes | ☒ No |
| **2a** Do you attempt to **influence legislation?** If "Yes," explain how you attempt to influence legislation and complete line 2b. If "No," go to line 3a. | ☐ Yes | ☒ No |
| **b** Have you made or are you making an **election** to have your legislative activities measured by expenditures by filing Form 5768? If "Yes," attach a copy of the Form 5768 that was already filed or attach a completed Form 5768 that you are filing with this application. If "No," describe whether your attempts to influence legislation are a substantial part of your activities. Include the time and money spent on your attempts to influence legislation as compared to your total activities. | ☐ Yes | ☒ No |
| **3a** Do you or will you operate bingo or **gaming** activities? If "Yes," describe who conducts them, and list all revenue received or expected to be received and expenses paid or expected to be paid in operating these activities. **Revenue and expenses** should be provided for the time periods specified in Part IX, Financial Data. | ☐ Yes | ☒ No |
| **b** Do you or will you enter into contracts or other agreements with individuals or organizations to conduct bingo or gaming for you? If "Yes," describe any written or oral arrangements that you made or intend to make, identify with whom you have or will have such arrangements, explain how the terms are or will be negotiated at arm's length, and explain how you determine or will determine you pay no more than fair market value or you will be paid at least fair market value. Attach copies or any written contracts or other agreements relating to such arrangements. | ☐ Yes | ☒ No |
| **c** List the states and local jurisdictions, including Indian Reservations, in which you conduct or will conduct gaming or bingo. | | |

Form **1023** (Rev. 12-2013)

**Trial Ex. 58, Page 10 of 76**

Form 1023 (Rev. 12-2013)     (00) Name: **The Clay Foundation**     EIN: ▮▮▮▮▮▮▮     Page **6**

## Part VIII  Your Specific Activities *(Continued)*

**4a** Do you or will you undertake **fundraising**? If "Yes," check all the fundraising programs you do or will conduct. (See instructions.)    ☒ Yes   ☐ No

☒ mail solicitations
☒ email solicitations
☒ personal solicitations
☐ vehicle, boat, plane, or similar donations
☐ foundation grant solicitations

☐ phone solicitations
☒ accept donations on your website
☐ receive donations from another organization's website
☒ government grant solicitations
☐ Other

Attach a description of each fundraising program.     See Attachment C

**b** Do you or will you have written or oral contracts with any individuals or organizations to raise funds for you? If "Yes," describe these activities. Include all revenue and expenses from these activities and state who conducts them. Revenue and expenses should be provided for the time periods specified in Part IX, Financial Data. Also, attach a copy of any contracts or agreements.    ☐ Yes   ☒ No

**c** Do you or will you engage in fundraising activities for other organizations? If "Yes," describe these arrangements. Include a description of the organizations for which you raise funds and attach copies of all contracts or agreements.    ☐ Yes   ☒ No

**d** List all states and local jurisdictions in which you conduct fundraising. For each state or local     See Attachment C
jurisdiction listed, specify whether you fundraise for your own organization, you fundraise for another organization, or another organization fundraises for you.

**e** Do you or will you maintain separate accounts for any contributor under which the contributor has the right to advise on the use or distribution of funds? Answer "Yes" if the donor may provide advice on the types of investments, distributions from the types of investments, or the distribution from the donor's contribution account. If "Yes," describe this program, including the type of advice that may be provided and submit copies of any written materials provided to donors.    ☐ Yes   ☒ No

**5** Are you affiliated with a governmental unit? If "Yes," explain.    ☐ Yes   ☒ No

**6a** Do you or will you engage in **economic development**? If "Yes," describe your program.    ☐ Yes   ☒ No
**b** Describe in full who benefits from your economic development activities and how the activities promote exempt purposes.

**7a** Do or will persons other than your employees or volunteers **develop** your facilities? If "Yes," describe each facility, the role of the developer, and any business or family relationship(s) between the developer and your officers, directors, or trustees.    ☐ Yes   ☒ No

**b** Do or will persons other than your employees or volunteers **manage** your activities or facilities? If "Yes," describe each activity and facility, the role of the manager, and any business or family relationship(s) between the manager and your officers, directors, or trustees.    ☐ Yes   ☒ No

**c** If there is a business or family relationship between any manager or developer and your officers, directors, or trustees, identify the individuals, explain the relationship, describe how contracts are negotiated at arm's length so that you pay no more than fair market value, and submit a copy of any contracts or other agreements.

**8** Do you or will you enter into **joint ventures**, including partnerships or **limited liability companies** treated as partnerships, in which you share profits and losses with partners other than section 501(c)(3) organizations? If "Yes," describe the activities of these joint ventures in which you participate.    ☐ Yes   ☒ No

**9a** Are you applying for exemption as a childcare organization under section 501(k)? If "Yes," answer lines 9b through 9d. If "No," go to line 10.    ☐ Yes   ☒ No

**b** Do you provide child care so that parents or caretakers of children you care for can be **gainfully employed** (see instructions)? If "No," explain how you qualify as a childcare organization described in section 501(k).    ☐ Yes   ☐ No

**c** Of the children for whom you provide child care, are 85% or more of them cared for by you to enable their parents or caretakers to be gainfully employed (see instructions)? If "No," explain how you qualify as a childcare organization described in section 501(k).    ☐ Yes   ☐ No

**d** Are your services available to the general public? If "No," describe the specific group of people for whom your activities are available. Also, see the instructions and explain how you qualify as a childcare organization described in section 501(k).    ☐ Yes   ☐ No

**10** Do you or will you publish, own, or have rights in music, literature, tapes, artworks, choreography, scientific discoveries, or other **intellectual property**? If "Yes," explain. Describe who owns or will own any copyrights, patents, or trademarks, whether fees are or will be charged, how the fees are determined, and how any items are or will be produced, distributed, and marketed.    ☐ Yes   ☒ No

Form **1023** (Rev. 12-2013)

Form 1023 (Rev. 12-2013)    (00) Name: The Clay Foundation    EIN: ██████    Page **7**

**Part VIII** | **Your Specific Activities** *(Continued)*

| | | | |
|---|---|---|---|
| **11** | Do you or will you accept contributions of: real property; conservation easements; closely held securities; intellectual property such as patents, and copyrights; works of music or art; licenses; royalties; automobiles, boats, planes, or other vehicles; or collectibles of any type? If "Yes," describe each type of contribution, any conditions imposed by the donor on the contribution, and any agreements with the donor regarding the contribution. | ☐ Yes | ☒ No |
| **12a** | Do you or will you operate in a **foreign country** or countries? If "Yes," answer lines 12b through 12d. If "No," go to line 13a. | ☐ Yes | ☒ No |
| **b** | Name the foreign countries and regions within the countries in which you operate. | | |
| **c** | Describe your operations in each country and region in which you operate. | | |
| **d** | Describe how your operations in each country and region further your exempt purposes. | | |
| **13a** | Do you or will you make grants, loans, or other distributions to organization(s)? If "Yes," answer lines 13b through 13g. If "No," go to line 14a. | ☐ Yes | ☒ No |
| **b** | Describe how your grants, loans, or other distributions to organizations further your exempt purposes. | | |
| **c** | Do you have written contracts with each of these organizations? If "Yes," attach a copy of each contract. | ☐ Yes | ☐ No |
| **d** | Identify each recipient organization and any relationship between you and the recipient organization. | | |
| **e** | Describe the records you keep with respect to the grants, loans, or other distributions you make. | | |
| **f** | Describe your selection process, including whether you do any of the following: | | |
| | **(i)** Do you require an application form? If "Yes," attach a copy of the form. | ☐ Yes | ☐ No |
| | **(ii)** Do you require a grant proposal? If "Yes," describe whether the grant proposal specifies your responsibilities and those of the grantee, obligates the grantee to use the grant funds only for the purposes for which the grant was made, provides for periodic written reports concerning the use of grant funds, requires a final written report and an accounting of how grant funds were used, and acknowledges your authority to withhold and/or recover grant funds in case such funds are, or appear to be, misused. | ☐ Yes | ☐ No |
| **g** | Describe your procedures for oversight of distributions that assure you the resources are used to further your exempt purposes, including whether you require periodic and final reports on the use of resources. | | |
| **14a** | Do you or will you make grants, loans, or other distributions to foreign organizations? If "Yes," answer lines 14b through 14f. If "No," go to line 15. | ☐ Yes | ☒ No |
| **b** | Provide the name of each foreign organization, the country and regions within a country in which each foreign organization operates, and describe any relationship you have with each foreign organization. | | |
| **c** | Does any foreign organization listed in line 14b accept contributions earmarked for a specific country or specific organization? If "Yes," list all earmarked organizations or countries. | ☐ Yes | ☐ No |
| **d** | Do your contributors know that you have ultimate authority to use contributions made to you at your discretion for purposes consistent with your exempt purposes? If "Yes," describe how you relay this information to contributors. | ☐ Yes | ☐ No |
| **e** | Do you or will you make pre-grant inquiries about the recipient organization? If "Yes," describe these inquiries, including whether you inquire about the recipient's financial status, its tax-exempt status under the Internal Revenue Code, its ability to accomplish the purpose for which the resources are provided, and other relevant information. | ☐ Yes | ☐ No |
| **f** | Do you or will you use any additional procedures to ensure that your distributions to foreign organizations are used in furtherance of your exempt purposes? If "Yes," describe these procedures, including site visits by your employees or compliance checks by impartial experts, to verify that grant funds are being used appropriately. | ☐ Yes | ☐ No |

Form **1023** (Rev. 12-2013)

Trial Ex. 58, Page 12 of 76

Form 1023 (Rev. 12-2013)   (00) Name: **The Clay Foundation**   EIN: ▮▮▮▮▮   Page **8**

| Part VIII | Your Specific Activities *(Continued)* | | |
|---|---|---|---|
| 15 | Do you have a close connection with any organizations? If "Yes," explain. | ☐ Yes | ☒ No |
| 16 | Are you applying for exemption as a **cooperative hospital service organization** under section 501(e)? If "Yes," explain. | ☐ Yes | ☒ No |
| 17 | Are you applying for exemption as a **cooperative service organization** of operating educational organizations under section 501(f)? If "Yes," explain. | ☐ Yes | ☒ No |
| 18 | Are you applying for exemption as a **charitable risk pool** under section 501(n)? If "Yes," explain. | ☐ Yes | ☒ No |
| 19 | Do you or will you operate a **school?** If "Yes," complete Schedule B. Answer "Yes," whether you operate a school as your main function or as a secondary activity. | ☐ Yes | ☒ No |
| 20 | Is your main function to provide **hospital or medical care?** If "Yes," complete Schedule C. | ☐ Yes | ☒ No |
| 21 | Do you or will you provide **low-income housing** or housing for the **elderly or handicapped?** If "Yes," complete Schedule F. | ☐ Yes | ☒ No |
| 22 | Do you or will you provide scholarships, fellowships, educational loans, or other educational grants to individuals, including grants for travel, study, or other similar purposes? If "Yes," complete Schedule H. | ☒ Yes | ☐ No |

**Note: Private foundations** may use Schedule H to request advance approval of individual grant procedures.

Form **1023** (Rev. 12-2013)

Trial Ex. 58, Page 13 of 76

A57

Form 1023 (Rev. 12-2013)    (00) Name: The Clay Foundation    EIN: ███████    Page **9**

**Part IX** **Financial Data**

For purposes of this schedule, years in existence refer to completed tax years. If in existence 4 or more years, complete the schedule for the most recent 4 tax years. If in existence more than 1 year but less than 4 years, complete the statements for each year in existence and provide projections of your likely revenues and expenses based on a reasonable and good faith estimate of your future finances for a total of 3 years of financial information. If in existence less than 1 year, provide projections of your likely revenues and expenses for the current year and the 2 following years, based on a reasonable and good faith estimate of your future finances for a total of 3 years of financial information. (See instructions.)

**A. Statement of Revenues and Expenses**

| | Type of revenue or expense | Current tax year (a) From 8/25/14 To 12/31/14 | 3 prior tax years or 2 succeeding tax years (b) From 1/1/15 To 12/31/15 | (c) From 1/1/16 To 12/31/16 | (d) From 1/1/17 To 12/31/17 | (e) Provide Total for (a) through (d) |
|---|---|---|---|---|---|---|
| Revenues | 1 Gifts, grants, and contributions received (do not include unusual grants) | 400,000 | 500,000 | 600,000 | 650,000 | 2,150,000 |
| | 2 Membership fees received | 0 | 0 | 0 | 0 | 0 |
| | 3 Gross investment income | | 40,000 | 80,000 | 70,000 | 190,000 |
| | 4 Net unrelated business income | 0 | 0 | 0 | 0 | 0 |
| | 5 Taxes levied for your benefit | 0 | 0 | 0 | 0 | 0 |
| | 6 Value of services or facilities furnished by a governmental unit without charge (not including the value of services generally furnished to the public without charge) | 0 | 0 | 0 | 0 | 0 |
| | 7 Any revenue not otherwise listed above or in lines 9–12 below (attach an itemized list) | 0 | 0 | 0 | 0 | 0 |
| | 8 Total of lines 1 through 7 | 400,000 | 540,000 | 680,000 | 720,000 | 2,340,000 |
| | 9 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to your exempt purposes (attach itemized list) | 0 | 0 | 0 | 0 | 0 |
| | 10 Total of lines 8 and 9 | 400,000 | 540,000 | 680,000 | 720,000 | 2,340,000 |
| | 11 Net gain or loss on sale of capital assets (attach schedule and see instructions) | 0 | 0 | 0 | 0 | 0 |
| | 12 Unusual grants | 0 | 0 | 0 | 0 | 0 |
| | 13 Total Revenue Add lines 10 through 12 | 400,000 | 540,000 | 680,000 | 720,000 | 2,340,000 |
| Expenses | 14 Fundraising expenses | 0 | 0 | 0 | 0 | |
| | 15 Contributions, gifts, grants, and similar amounts paid out (attach an itemized list) | 0 | 20,000 | 40,000 | 60,000 | |
| | 16 Disbursements to or for the benefit of members (attach an itemized list) | 0 | 0 | 0 | 0 | |
| | 17 Compensation of officers, directors, and trustees | 0 | 0 | 0 | 0 | |
| | 18 Other salaries and wages | 0 | 0 | 30,000 | 45,000 | |
| | 19 Interest expense | 0 | 0 | 0 | 0 | |
| | 20 Occupancy (rent, utilities, etc.) | 0 | 0 | 0 | 0 | |
| | 21 Depreciation and depletion | 0 | 0 | 0 | 0 | |
| | 22 Professional fees | 0 | 0 | 0 | 0 | |
| | 23 Any expense not otherwise classified, such as program services (attach itemized list) | 0 | 0 | 0 | 0 | |
| | 24 Total Expenses Add lines 14 through 23 | 0 | 20,000 | 70,000 | 105,000 | |

Trial Ex. 58, Page 14 of 76

Form **1023** (Rev. 12-2013)

Form 1023 (Rev. 12-2013)　(00) Name:　The Clay Foundation　EIN:　[redacted]　Page **10**

| Part IX | Financial Data *(Continued)* | | Year End: 12/31/14 |
|---|---|---|---|

**B. Balance Sheet (for your most recently completed tax year)**

| | Assets | | (Whole dollars) |
|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 400,000 |
| 2 | Accounts receivable, net . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Bonds and notes receivable (attach an itemized list) . . . . . | 4 | 0 |
| 5 | Corporate stocks (attach an itemized list) . . . . . . . . . | 5 | 0 |
| 6 | Loans receivable (attach an itemized list) . . . . . . . . . | 6 | 0 |
| 7 | Other investments (attach an itemized list) . . . . . . . . . | 7 | 0 |
| 8 | Depreciable and depletable assets (attach an itemized list) . . . | 8 | 0 |
| 9 | Land . . . . . . . . . . . . . . . . . . . . . . . | 9 | 0 |
| 10 | Other assets (attach an itemized list) . . . . . . . . . . . | 10 | 0 |
| 11 | Total Assets (add lines 1 through 10) . . . . . . . . . . | 11 | 400,000 |
| | **Liabilities** | | |
| 12 | Accounts payable . . . . . . . . . . . . . . . . . . | 12 | 0 |
| 13 | Contributions, gifts, grants, etc. payable . . . . . . . . . | 13 | 0 |
| 14 | Mortgages and notes payable (attach an itemized list) . . . . . | 14 | 0 |
| 15 | Other liabilities (attach an itemized list) . . . . . . . . . | 15 | 0 |
| 16 | Total Liabilities (add lines 12 through 15) . . . . . . . . | 16 | 0 |
| | **Fund Balances or Net Assets** | | |
| 17 | Total fund balances or net assets . . . . . . . . . . . . | 17 | 400,000 |
| 18 | Total Liabilities and Fund Balances or Net Assets (add lines 16 and 17) | 18 | 400,000 |

| 19 | Have there been any substantial changes in your assets or liabilities since the end of the period shown above? If "Yes," explain. | ☐ Yes ☒ No |
|---|---|---|

| Part X | Public Charity Status |
|---|---|

Part X is designed to classify you as an organization that is either a **private foundation** or a **public charity**. Public charity status is a more favorable tax status than private foundation status. If you are a private foundation, Part X is designed to further determine whether you are a **private operating foundation**. (See instructions.)

**1a** Are you a private foundation? If "Yes," go to line 1b. If "No," go to line 5 and proceed as instructed. ☐ Yes ☒ No
If you are unsure, see the instructions.

**b** As a private foundation, section 508(e) requires special provisions in your organizing document in ☐
addition to those that apply to all organizations described in section 501(c)(3). Check the box to
confirm that your organizing document meets this requirement, whether by express provision or by
reliance on operation of state law. Attach a statement that describes specifically where your
organizing document meets this requirement, such as a reference to a particular article or section in
your organizing document or by operation of state law. See the instructions, including Appendix B,
for information about the special provisions that need to be contained in your organizing document.
Go to line 2.

**2** Are you a private operating foundation? To be a private operating foundation you must engage ☐ Yes ☐ No
directly in the active conduct of charitable, religious, educational, and similar activities, as opposed
to indirectly carrying out these activities by providing grants to individuals or other organizations. If
"Yes," go to line 3. If "No," go to the signature section of Part XI.

**3** Have you existed for one or more years? If "Yes," attach financial information showing that you are a private ☐ Yes ☐ No
operating foundation; go to the signature section of Part XI. If "No," continue to line 4.

**4** Have you attached either (1) an affidavit or opinion of counsel, (including a written affidavit or opinion ☐ Yes ☐ No
from a certified public accountant or accounting firm with expertise regarding this tax law matter),
that sets forth facts concerning your operations and support to demonstrate that you are likely to
satisfy the requirements to be classified as a private operating foundation; or (2) a statement
describing your proposed operations as a private operating foundation?

**5** If you answered "No" to line 1a, indicate the type of public charity status you are requesting by checking one of the choices below.
You may check only one box.

The organization is not a private foundation because it is:

**a** 509(a)(1) and 170(b)(1)(A)(i)—a church or a convention or association of churches. Complete and attach Schedule A. ☐

**b** 509(a)(1) and 170(b)(1)(A)(ii)—a **school**. Complete and attach Schedule B. ☐

**c** 509(a)(1) and 170(b)(1)(A)(iii)—a **hospital**, a cooperative hospital service organization, or a medical research ☐
organization operated in conjunction with a hospital. Complete and attach **Schedule C**.

**d** 509(a)(3)—an organization supporting either one or more organizations described in line 5a through c, f, g, or h ☐
or a publicly supported section 501(c)(4), (5), or (6) organization. Complete and attach Schedule D.

Form **1023** (Rev. 12-2013)

Trial Ex. 58, Page 15 of 76

Form 1023 (Rev. 12-2013)   (00) Name:  The Clay Foundation    EIN:          Page **11**

**Part X    Public Charity Status** *(Continued)*

**e**  509(a)(4)—an organization organized and operated exclusively for testing for public safety.  ☐

**f**  509(a)(1) and 170(b)(1)(A)(iv)—an organization operated for the benefit of a college or university that is owned or operated by a governmental unit.  ☐

**g**  509(a)(1) and 170(b)(1)(A)(vi)—an organization that receives a substantial part of its financial support in the form of contributions from publicly supported organizations, from a governmental unit, or from the general public.  ☒

**h**  509(a)(2)—an organization that normally receives not more than one-third of its financial support from gross **investment income** and receives more than one-third of its financial support from contributions, membership fees, and gross receipts from activities related to its exempt functions (subject to certain exceptions).  ☐

**i**  A publicly supported organization, but unsure if it is described in 5g or 5h. The organization would like the IRS to decide the correct status.  ☐

**6**  If you checked box g, h, or i in question 5 above, you must request either an **advance** or a **definitive ruling** by selecting one of the boxes below. Refer to the instructions to determine which type of ruling you are eligible to receive.

**a**  **Request for Advance Ruling:** By checking this box and signing the consent, pursuant to section 6501(c)(4) of the Code you request an advance ruling and agree to extend the statute of limitations on the assessment of excise tax under section 4940 of the Code. The tax will apply only if you do not establish public support status at the end of the 5-year advance ruling period. The assessment period will be extended for the 5 advance ruling years to 8 years, 4 months, and 15 days beyond the end of the first year. You have the right to refuse or limit the extension to a mutually agreed-upon period of time or issue(s). Publication 1035, *Extending the Tax Assessment Period,* provides a more detailed explanation of your rights and the consequences of the choices you make. You may obtain Publication 1035 free of charge from the IRS web site at *www.irs.gov* or by calling toll-free 1-800-829-3676. Signing this consent will not deprive you of any appeal rights to which you would otherwise be entitled. If you decide not to extend the statute of limitations, you are not eligible for an advance ruling.

    **Consent Fixing Period of Limitations Upon Assessment of Tax Under Section 4940 of the Internal Revenue Code**

    For Organization

    -----------------------------------    -----------------------------------    -----------------
    (Signature of Officer, Director, Trustee, or other    (Type or print name of signer)    (Date)
    authorized official)

                                     -----------------------------------
                                     (Type or print title or authority of signer)

    For IRS Use Only

    -----------------------------------------------------------------------------------------    -----------------
    IRS Director, Exempt Organizations                              (Date)

**b**  **Request for Definitive Ruling:** Check this box if you have completed one tax year of at least 8 full months and you are requesting a definitive ruling. To confirm your public support status, answer line 6b(i) if you checked box g in line 5 above. Answer line 6b(ii) if you checked box h in line 5 above. If you checked box i in line 5 above, answer both lines 6b(i) and (ii).  ☐

    **(i)** **(a)** Enter 2% of line 8, column (e) on Part IX-A. Statement of Revenues and Expenses.  _____

         **(b)** Attach a list showing the name and amount contributed by each person, company, or organization whose gifts totaled more than the 2% amount. If the answer is "None," check this box.  ☐

    **(ii)** **(a)** For each year amounts are included on lines 1, 2, and 9 of Part IX-A. Statement of Revenues and Expenses, attach a list showing the name of and amount received from each **disqualified person.** If the answer is "None," check this box.  ☐

         **(b)** For each year amounts are included on line 9 of Part IX-A. Statement of Revenues and Expenses, attach a list showing the name of and amount received from each payer, other than a disqualified person, whose payments were more than the larger of (1) 1% of line 10, Part IX-A. Statement of Revenues and Expenses, or (2) $5,000. If the answer is "None," check this box.  ☐

**7**  Did you receive any unusual grants during any of the years shown on Part IX-A. Statement of Revenues and Expenses? If "Yes," attach a list including the name of the contributor, the date and amount of the grant, a brief description of the grant, and explain why it is unusual.  ☐ Yes  ☐ No

Form 1023 (Rev. 12-2013)    (00) Name:  The Clay Foundation    EIN: ▮▮▮▮    Page 1▮

**Part XI   User Fee Information**

You must include a user fee payment with this application. It will not be processed without your paid user fee. If your average annual gross receipts have exceeded or will exceed $10,000 annually over a 4-year period, you must submit payment of $850. If your gross receipts have not exceeded or will not exceed $10,000 annually over a 4-year period, the required user fee payment is $400. See instructions for Part XI, for a definition of gross receipts over a 4-year period. Your check or money order must be made payable to the United States Treasury. User fees are subject to change. Check our website at www.irs.gov and type "User Fee" in the keyword box, or call Customer Account Services at 1-877-829-5500 for current information.

| | | |
|---|---|---|
| 1 | Have your annual gross receipts averaged or are they expected to average not more than $10,000? If "Yes," check the box on line 2 and enclose a user fee payment of $400 (Subject to change—see above). If "No," check the box on line 3 and enclose a user fee payment of $850 (Subject to change—see above). | ☐ Yes ☒ No |
| 2 | Check the box if you have enclosed the reduced user fee payment of $400 (Subject to change). | ☐ |
| 3 | Check the box if you have enclosed the user fee payment of $850 (Subject to change). | ☒ |

I declare under the penalties of perjury that I am authorized to sign this application on behalf of the above organization and that I have examined this application, including the accompanying schedules and attachments, and to the best of my knowledge it is true, correct, and complete.

Please
Sign
Here

(Signature of Officer, Director, Trustee, or other authorized official)

Kevin A. Clay    5/7/15
(Type or print name of signer)    (Date)

President
(Type or print title or authority of signer)

**Reminder:** Send the completed Form 1023 Checklist with your filled-in application.    Form **1023** (Rev. 12-2013)

Trial Ex. 58, Page 17 of 76

Form 1023 (Rev. 12-2013)    (00) Name:    The Clay Foundation    EIN ▮▮▮▮▮▮▮▮    Page **25**

## Schedule H. Organizations Providing Scholarships, Fellowships, Educational Loans, or Other Educational Grants to Individuals and Private Foundations Requesting Advance Approval of Individual Grant Procedures

| Section I | *Names of individual recipients are not required to be listed in Schedule H.* Public charities and private foundations complete lines 1a through 7 of this section. See the instructions to Part X if you are not sure whether you are a public charity or a private foundation. |
|---|---|

**1a** Describe the types of educational grants you provide to individuals, such as scholarships, fellowships, loans, etc.

**b** Describe the purpose and amount of your scholarships, fellowships, and other educational grants and loans that you award.

**c** If you award educational loans, explain the terms of the loans (interest rate, length, forgiveness, etc.).    See Attachment C

**d** Specify how your program is publicized.

**e** Provide copies of any solicitation or announcement materials.

**f** Provide a sample copy of the application used.    See Attachment D

**2** Do you maintain case histories showing recipients of your scholarships, fellowships, educational loans, or other educational grants, including names, addresses, purposes of awards, amount of each grant, manner of selection, and relationship (if any) to officers, trustees, or donors of funds to you? If "No," refer to the instructions.    ☒ Yes    ☐ No

**3** Describe the specific criteria you use to determine who is eligible for your program. (For example, eligibility selection criteria could consist of graduating high school students from a particular high school who will attend college, writers of scholarly works about American history, etc.)    See Attachment C & Schedule H Responses; Attachment E

**4a** Describe the specific criteria you use to select recipients. (For example, specific selection criteria could consist of prior academic performance, financial need, etc.)    See Attachment E

**b** Describe how you determine the number of grants that will be made annually.

**c** Describe how you determine the amount of each of your grants.

**d** Describe any requirement or condition that you impose on recipients to obtain, maintain, or qualify for renewal of a grant. (For example, specific requirements or conditions could consist of attendance at a four-year college, maintaining a certain grade point average, teaching in public school after graduation from college, etc.)

**5** Describe your procedures for supervising the scholarships, fellowships, educational loans, or other educational grants. Describe whether you obtain reports and grade transcripts from recipients, or you pay grants directly to a school under an arrangement whereby the school will apply the grant funds only for enrolled students who are in good standing. Also, describe your procedures for taking action if the terms of the award are violated.    See Attachment C

**6** Who is on the selection committee for the awards made under your program, including names of current committee members, criteria for committee membership, and the method of replacing committee members?    See Attachment C

**7** Are relatives of members of the selection committee, or of your officers, directors, or substantial contributors eligible for awards made under your program? If "Yes," what measures are taken to ensure unbiased selections?    ☐ Yes    ☒ No

**Note.** If you are a private foundation, you are not permitted to provide educational grants to disqualified persons. Disqualified persons include your substantial contributors and foundation managers and certain family members of disqualified persons.

| Section II | Private foundations complete lines 1a through 4f of this section. Public charities do not complete this section.    N/A |
|---|---|

**1a** If we determine that you are a private foundation, do you want this application to be considered as a request for advance approval of grant making procedures?    ☐ Yes    ☐ No    ☐ N/A

**b** For which section(s) do you wish to be considered?
- 4945(g)(1)—Scholarship or fellowship grant to an individual for study at an educational institution    ☐
- 4945(g)(3)—Other grants, including loans, to an individual for travel, study, or other similar purposes, to enhance a particular skill of the grantee or to produce a specific product    ☐

**2** Do you represent that you will (1) arrange to receive and review grantee reports annually and upon completion of the purpose for which the grant was awarded, (2) investigate diversions of funds from their intended purposes, and (3) take all reasonable and appropriate steps to recover diverted funds, ensure other grant funds held by a grantee are used for their intended purposes, and withhold further payments to grantees until you obtain grantees' assurances that future diversions will not occur and that grantees will take extraordinary precautions to prevent future diversions from occurring?    ☐ Yes    ☐ No

**3** Do you represent that you will maintain all records relating to individual grants, including information obtained to evaluate grantees, identify whether a grantee is a disqualified person, establish the amount and purpose of each grant, and establish that you undertook the supervision and investigation of grants described in line 2?    ☐ Yes    ☐ No

Form **1023** (Rev. 12-2013)

Trial Ex. 58, Page 18 of 76

Form 1023 (Rev. 12-2013)     (00) Name:  The Clay Foundation                    EIN:               Page 26

**Schedule H. Organizations Providing Scholarships, Fellowships, Educational Loans, or Other Educational Grants to Individuals and Private Foundations Requesting Advance Approval of Individual Grant Procedures (Continued)**

| Section II | Private foundations complete lines 1a through 4f of this section. Public charities do not complete this section. (Continued) |
|---|---|

**4a** Do you or will you award scholarships, fellowships, and educational loans to attend an educational institution based on the status of an individual being an *employee of a particular employer?* If "Yes," complete lines 4b through 4f.    ☐ Yes    ☐ No

**b** Will you comply with the seven conditions and either the percentage tests or facts and circumstances test for scholarships, fellowships, and educational loans to attend an educational institution as set forth in Revenue Procedures 76-47, 1976-2 C.B. 670, and 80-39, 1980-2 C.B. 772, which apply to inducement, selection committee, eligibility requirements, objective basis of selection, employment, course of study, and other objectives? (See lines 4c, 4d, and 4e, regarding the percentage tests.)    ☐ Yes    ☐ No

**c** Do you or will you provide scholarships, fellowships, or educational loans to attend an educational institution to employees of a particular employer?    ☐ Yes    ☐ No    ☐ N/A

If "Yes," will you award grants to 10% or fewer of the eligible applicants who were actually considered by the selection committee in selecting recipients of grants in that year as provided by Revenue Procedures 76-47 and 80-39?    ☐ Yes    ☐ No

**d** Do you provide scholarships, fellowships, or educational loans to attend an educational institution to children of employees of a particular employer?    ☐ Yes    ☐ No    ☐ N/A

If "Yes," will you award grants to 25% or fewer of the eligible applicants who were actually considered by the selection committee in selecting recipients of grants in that year as provided by Revenue Procedures 76-47 and 80-39? If "No," go to line 4e.    ☐ Yes    ☐ No

**e** If you provide scholarships, fellowships, or educational loans to attend an educational institution to children of employees of a particular employer, will you award grants to 10% or fewer of the number of employees' children who can be shown to be eligible for grants (whether or not they submitted an application) in that year, as provided by Revenue Procedures 76-47 and 80-39?    ☐ Yes    ☐ No    ☐ N/A

If "Yes," describe how you will determine who can be shown to be eligible for grants without submitting an application, such as by obtaining written statements or other information about the expectations of employees' children to attend an educational institution. If "No," go to line 4f.

Note. Statistical or sampling techniques are not acceptable. See Revenue Procedure 85-51, 1985-2 C.B. 717, for additional information.

**f** If you provide scholarships, fellowships, or educational loans to attend an educational institution to *children of employees of a particular employer* without regard to either the 25% limitation described in line 4d, or the 10% limitation described in line 4e, will you award grants based on facts and circumstances that demonstrate that the grants will not be considered compensation for past, present, or future services or otherwise provide a significant benefit to the particular employer? If "Yes," describe the facts and circumstances that you believe will demonstrate that the grants are neither compensatory nor a significant benefit to the particular employer. In your explanation, describe why you cannot satisfy either the 25% test described in line 4d or the 10% test described in line 4e.    ☐ Yes    ☐ No

Form **1023** (Rev. 12-2013)

**Trial Ex. 58, Page 19 of 76**

Doc ID --> 201433000782          **ATTACHMENT A-I**



| DATE | DOCUMENT ID | DESCRIPTION | FILING | EXPED | PENALTY | CERT | COPY |
|------|-------------|-------------|--------|-------|---------|------|------|
| 11/26/2014 | 201433000782 | DOMESTIC/AMENDED RESTATED ARTICLES (AMA) | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Receipt
This is not a bill. Please do not remit payment.

WILLIAM G FISCHER ESQ
1000 JACKSON ST
TOLEDO, OH 43604

# STATE OF OHIO
## CERTIFICATE

**Ohio Secretary of State, Jon Husted**
2322344

It is hereby certified that the Secretary of State of Ohio has custody of the business records for

**THE CLAY FOUNDATION**

and, that said business records show the filing and recording of:

Document(s)                                    Document No(s):
**DOMESTIC/AMENDED RESTATED ARTICLES**          201433000782
Effective Date: 11/25/2014



United States of America
State of Ohio
Office of the Secretary of State

Witness my hand and the seal of the
Secretary of State at Columbus, Ohio this
26th day of November, A.D. 2014.

*Jon Husted*

**Ohio Secretary of State**

Page 1

**Trial Ex. 58, Page 20 of 76**

A64

Doc ID --> 201433000782

Form 541 Prescribed by:
**JON HUSTED**
Ohio Secretary of State

Central Ohio: (614) 466-3910
Toll Free: (877) SOS-FILE (767-3453)
www.OhioSecretaryofState.gov
Busserv@OhioSecretaryofState.gov

Mail this form to one of the following:

Regular Filing (non expedite)
P.O. Box 1329
Columbus, OH 43216

Expedite Filing (Two-business day processing
time requires an additional $100.00).
P.O. Box 1390
Columbus, OH 43216

## Certificate of Amendment
### (Nonprofit, Domestic Corporation)
### Filing Fee: $50

Check the appropriate box:

○ Amendment to existing Articles of Incorporation by Members pursuant to Ohio Revised Code section 1702.38(C) (128-AMD)

☒ Amended and Restated Articles by Members pursuant to Ohio Revised Code section 1702.38(D) or by Directors pursuant to Ohio Revised Code section 1702.38(E) (128-AMAN) - The following articles supersede the existing articles and all amendments thereto.

Complete the following information:

Name of Corporation | The Clay Foundation

Charter Number | 2322344

*RECEIVED 2014 NOV 25 PM 1: 05 THE STATE*

A copy of the resolution of amendment must be attached to this document.

Note: If amended and restated articles were adopted, amended articles must set forth all provisions required in original articles other than with respect to the initial directors pursuant to Ohio Revised Code section 1702.38(A). In the case of adoption of the resolution by the directors, a statement of the basis for such adoption shall be provided.

Form 541          Page 1 of 2          Last Revised: 2/26/13

Page 2

**Trial Ex. 58, Page 21 of 76**

A65



Doc ID --> 201433000782

| Required
Must be signed by an authorized officer of the Corporation pursuant to the Ohio Revised Code section 1702.38(G). | Signature |
| If authorized representative is an individual, then they must sign in the "signature" box and print their name in the "Print Name" box. | By (if applicable) |
| | Print Name   MATT MWCHNOK |
| If authorized representative is a business entity, not an individual, then please print the business name in the "signature" box, an authorized representative of the business entity must sign in the "By" box and print their name in the "Print Name" box. | Signature |
| | By (if applicable) |
| | Print Name   Kina A Gaga |

Form 541                          Page 2 of 2                    Last Revised: 2/28/13

Page 3

**Trial Ex. 58, Page 22 of 76**

A66

Doc ID --> 201433000782

ACTION BY WRITTEN CONSENT OF THE MEMBERS

OF

THE CLAY FOUNDATION

The undersigned, being the Members of The Clay Foundation (the "Corporation"), who would be entitled to notice of a meeting for the purpose of taking the actions set forth below, do hereby pursuant to the provisions of Section 1702.25, Ohio Revised Code, authorize, approve and agree to the adoption of the following resolutions without a meeting of Members:

RESOLVED, that the Corporation hereby adopts the following Amended and Restated Articles of Incorporation:

FIRST: The name of the Corporation is The Clay Foundation.

SECOND: The principal office of the Corporation shall be in Perrysburg, Wood County, Ohio.

THIRD: The Corporation is formed exclusively for charitable and educational purposes, including the making of distributions for such purposes to organizations that qualify as exempt under Section 501(c)(3) of the Internal Revenue Code of 1986 (or the corresponding provisions of any future United States Internal Revenue Law). These purposes include the following:

a) to advance education by awarding scholarships to students based on need and merit to further their education at the undergraduate and graduate levels, with scholarships being awarded on a nondiscriminatory basis;

b) to receive and administer funds for the benefit of the Corporation, or its successor, and to that end to take and hold, by bequest, devise, gift, purchase or lease, either absolutely or in trust, any property, real, personal or mixed, without limitation as to amount or value;

c) to sell, lease, borrow, encumber, convey and dispose of any such property and to invest and reinvest principal and income thereof and to deal with and expend principal and income therefrom for the purposes set forth above without limitation, except such limitations, if any, as may be contained in the instrument under

SLK_TOL#2524083v1

Page 4

Trial Ex. 58, Page 23 of 76

A67

Doc ID --> 201433000782

which such property is received or such limitations, if any, as may be imposed by law;

d)     to carry on any or all of its operations and to promote its objectives within the State of Ohio or elsewhere without restrictions as to place or amount;

e)     to do any other lawful acts or activities to accomplish the Corporation's charitable and educational purposes as contemplated by Section 501(c)(3) of the Internal Revenue Code of 1986, as amended (or the corresponding provisions of any future United States Internal Revenue Law) and the non-profit corporation laws of the State of Ohio.

FOURTH:  The provisions for Membership in the Corporation shall be governed by the Code of Regulations.

FIFTH:  All of the assets, property, income, revenue, and earnings of the Corporation shall be held, used, managed, devoted, expended, and applied at the discretion and judgment of the Board of Trustees, subject to the Code of Regulations, to carry out the objectives and purposes of the Corporation. No part of the net earnings, if any, of the Corporation shall inure to the benefit of or be distributable to any private member, trustee, officer or other private person; provided, however, that the Corporation shall be authorized and empowered to make payments and distributions in furtherance of the purposes set forth in Article THIRD hereof; and provided further, that nothing herein contained shall be construed to prevent the payment of fees, salaries or other remunerations to the membership, trustees or other persons, firms or corporations. No substantial part of the activities of the Corporation shall consist of carrying on propaganda or otherwise attempting to influence legislation, nor shall the Corporation participate in or intervene in (including the publishing or distributing of statements) any political campaign on behalf of any candidate for public office. Notwithstanding any other provision in these Articles, the Corporation shall not, except to an insubstantial degree, engage in any activities or exercise any powers that are not in furtherance of the purposes of the Corporation.

SIXTH:  Upon any dissolution of the Corporation, the Membership of the Corporation shall, after paying or making provision for the payment of all liabilities of the Corporation, dispose of all of the assets of the Corporation exclusively for the purposes of the Corporation in such manner or to such organization or organizations organized and operated exclusively for purposes as shall at the time qualify the organization as an exempt organization under Section 501(c)(3) of the Internal Revenue Code of 1986 (or the corresponding provision of any future United States Internal Revenue Law) as the Membership shall determine.

SEVENTH:  These Articles may be amended only by the Membership of the Corporation in accordance with the Code of Regulations.

SLK:2TDL.7232693v1              2

Page 5

**Trial Ex. 58, Page 24 of 76**

Doc ID -->    201433000782

RESOLVED FURTHER, that Matt Maluchnik and Kevin A. Clay as the
Members and as officers of the Corporation are hereby authorized to sign the
Certificate of Amendment to the Corporation's Articles of Incorporation.

Matt Maluchnik

Kevin A. Clay

SLK_TOL 425344784                    3

Trial Ex. 58, Page 25 of 76

### CODE OF REGULATIONS
### OF
### THE CLAY FOUNDATION

### ARTICLE I

### Purposes

The purpose for which the Corporation is formed are set forth in its Articles of Incorporation.

### ARTICLE II

### Offices

**Section 1.**     **Principal Office**.  The principal office of the Corporation shall be at such place in Perrysburg, Ohio, as may be designated from time to time by the Board of Trustees.

**Section 2.**     **Other Offices**.  The Corporation may also have offices at such other places without, as well as within, the State of Ohio, as the Board of Trustees may from time to time determine.

### ARTICLE III

### Membership

**Section 1.**     **Member**.  The membership of the Corporation shall consist of one (1) class and the only members of the Corporation shall be Matt Maluchnik and Kevin Clay (hereinafter the "Members").

**Section 2.**     **Reserved Powers Exercisable by the Members Alone**.  Action by the Members of the Corporation shall be required, and shall be sufficient,

> a)     to adopt or change the philosophy, objectives, purposes or ethical standards of the Corporation and of any organizations controlled by the Corporation;

SLK_TOL: #2524254v1                                          1

**Trial Ex. 58, Page 26 of 76**

b)    to elect and remove Trustees other than the Members serving as a trustee, at will, with or without cause as provided in Article V, Sections 1 and 2;

c)    to elect, appoint and remove any officer and chairperson of any Committee of the Corporation;

d)    to amend or repeal the Articles of Incorporation and the Code of Regulations of the Corporation as provided in Article XI;

e)    to dissolve or terminate the existence of the Corporation or to revoke any proceeding for its voluntary dissolution and to determine the distribution of assets upon any approved dissolution or termination in accordance with the Articles of Incorporation;

f)    to satisfy all requirements applicable to nonprofit corporations under state law;

g)    to approve any transaction, agreement, arrangement or claim to which the Corporation is a party that involves a potential conflict of interest as defined in Article IX;

h)    to approve any merger or consolidation of the Corporation and any sale of substantially all of its assets;

i)    to authorize the creation of any subsidiary organization or the affiliation of the Corporation with any other entity for the purpose of the joint conduct of business or other programs, whether in the form of participation in a corporation, partnership, joint venture, co-tenancy or any other form of ownership or control;

j)    to approve the conveyance of real property or the granting of mortgages or trust deeds or the creation of other liens upon any real property owned by the Corporation;

k)    to approve conveying any tangible personal property, incurring any debt or series of debts, guaranteeing of any debt or series of debts, or the granting of any security interest or other lien in the property of the Corporation in excess of the amount prescribed from time to time by the Members;

l)    to approve any capital expenditure or grant, or series of capital expenditures or grants in excess of the amount prescribed from time to time by the Members;

Trial Ex. 58, Page 27 of 76

m)    to approve the annual operating and capital budgets of the Corporation and related organizations.

## ARTICLE IV

### Meetings of the Members

**Section 1.**    **Annual Meeting**.    The annual meeting of the Members of the Corporation shall be held each year at a time and place selected by the Members at its initial meeting.

**Section 2.**    **Annual Report**.   At the annual membership meeting, there shall be presented to the Members a financial statement of the Corporation.

**Section 3.**    **Special Meetings**.   Special membership meetings may be called at any time by either Member.

**Section 4.**    **Notice**.   Unless waived, a written, printed or typewritten notice of each annual or special meeting stating the day, hour and place, and, in the case of a special meeting, the purpose or purposes thereof shall be given to or sent by telegram, use of authorized communications equipment to the extent permitted under the Ohio Nonprofit Corporation Law or mailed to the Members not more than sixty (60) days nor less than ten (10) days before any such meeting. The Secretary of the Corporation shall be responsible for providing such notice.

**Section 5.**    **Voting**.   The Members shall exercise its rights by resolution duly approved at any annual, regular or special meeting (or authorized by unanimous written consent of the Members without a meeting transmitted by authorized communications equipment).

SLK_TOL: #2524254v1                3

**Trial Ex. 58, Page 28 of 76**

## ARTICLE V

### Board of Trustees

**Section 1.**    **Qualification and Term**.  The initial Trustees of the Corporation shall be Matt Maluchnik and Kevin Clay.  The Members may elect additional Trustees as provided in Article III, Section 2(a) and establish terms for such elected Trustees.  There shall be no limitation imposed by this Code of Regulations on the terms of Matt Maluchnik or Kevin Clay as initial Trustees.

**Section 2.**    **Resignation or Removal of Trustees**.  A Trustee of the Corporation may resign at any time by tendering a resignation in writing to the President of the Corporation at its principal office.  Such resignation shall take effect immediately on receipt thereof.  In the exercise of its discretion to remove trustees as provided in Article III, the Members may, but shall not be required to, remove any Trustee from office who has failed to attend four consecutive meetings of the Board or at least 75% of assigned Board committee meetings.  Resignation or removal as a Trustee of the Corporation shall also constitute resignation or removal as a member of any Committee of the Board.

**Section 3.**    **Compensation of Trustees and Committee Members**.  No Trustee or member of any Committee of the Board shall receive any compensation for any services rendered as a Trustee.  However, nothing herein contained shall be construed to preclude any Trustee or Committee member from receiving compensation from the Corporation for other services actually rendered or for expenses incurred for serving the Corporation as a Trustee in any other capacity.

SLK_TOL: #2524254v1                                    4

**Trial Ex. 58, Page 29 of 76**

**Section 4.**   **Committees**.   All Committees of the Corporation and any Committee composition, authority and voting requirements shall be determined by the Members.

**Section 5.**   **Powers of Trustees**.   Subject to the powers reserved to the Members under Article III, Section 2, the business and affairs of the Corporation shall be managed and controlled by the Board of Trustees subject to the provisions of the Ohio Nonprofit Corporation Law, the Articles of Incorporation and the Code of Regulations of the Corporation, and Canon Law. The Board of Trustees shall do and perform every act and thing whatsoever which it shall deem necessary, expedient or advisable to carry out the purposes of the Corporation.

## ARTICLE VI

### Meetings of Board of Trustees

**Section 1.**   **Annual Meeting of the Board**.   The annual meeting of the Board of the Corporation shall be held in each year as soon as practicable after the Members' annual meeting. The annual meeting of the Board shall be held for the transaction of any business as may properly come before the meeting.

**Section 2.**   **Regular Meetings of the Board**.   Regular meetings of the Board shall be held at such place and such time as shall be designated by the President.

**Section 3.**   **Special Meetings of the Board**.   Special meetings of the Board may be called at any time by the President or any two (2) or more Trustees.   The business to be transacted at any special meeting of the Board shall be limited to those items of business set forth in the notice of the meeting.

Trial Ex. 58, Page 30 of 76

**Section 4.**   <u>**Place and Notice of Trustees' Meetings**</u>.   The Secretary of the Corporation shall give to each Trustee written notice of any meeting of the Board, which shall set forth the time and place of the meeting and, in the case of a special meeting, the matters of business to be transacted.   The notice shall be given to each Trustee either personally or by mail, telegram, authorized communications equipment or cablegram to the Trustee's place of business as listed in the President's office not more than sixty (60) days nor less than ten (10) days prior to the meeting. A Trustee may waive notice of any meeting of the Board, either before or after the meeting, by a writing which shall be filed with or entered upon the records of the meeting.   The attendance of any Trustee at any meeting without protesting the lack of proper notice prior to or at the commencement of the meeting shall be deemed to be a waiver of notice of the meeting.

**Section 5.**   <u>**Quorum**</u>.   Subject to any special approval requirements under Article IX for conflict of interest transactions and certain compensation approvals, a simple majority of the Trustees of the Corporation shall constitute a quorum for the transaction of business. In addition to those Trustees who are actually present at a meeting, Trustees shall be deemed present if participating by a conference telephone or similar communications equipment by means of which all persons participating in the meeting can hear each other at the same time.   The concurring vote of a majority of the Trustees present at a meeting at which a quorum is present shall be the act of the Board, provided, however, that at no time shall the number of Trustees so acting be less than two (2).   A majority of the Trustees present, whether or not a quorum exists, may adjourn any meeting of the Board to another time and place.   Notice of any such adjourned meeting shall be given to the Trustees who are not present at the time of adjournment.

Trial Ex. 58, Page 31 of 76

Section 6.   **Written Consent**.   Any action required or permitted to be taken at any meeting of the Board of Trustees or of any Committee thereof may be taken without a meeting, if a written consent to such action is signed by all members of the Board or of such Committee, as the case may be, and such written consent is filed with the minutes of proceedings of the Board or Committee. Any transmission by authorized communications equipment containing the vote or approval of the Trustees or members of a Committee is a signed writing for purposes of this section.

## ARTICLE VII

### Officers

Section 1.   **Number, Title and Election**.   The officers of the Corporation shall consist of a President, a Secretary, a Treasurer and such other officers and assistant officers as the Board of Trustees shall deem advisable, each of whom shall be elected by the Members at their annual meeting. Except in the event of their earlier death, resignation or removal, the officers shall hold office for the term of one year and until their successors are elected and qualified. Officers of the Corporation are required to be Trustees and additional offices can be created at any Board meeting, subject to the Members' approval.

Section 2.   **Vacancies**.   A vacancy in any office because of death, resignation or removal of an officer shall be filled by the Members for the unexpired term of such office.

Section 3.   **Resignation or Removal of Officers**.   An officer of the Corporation may resign at any time by tendering his or her resignation in writing to the President of the Corporation and such resignation may become effective immediately upon its delivery to the

SLK_TOL: #2524254v1                                7

**Trial Ex. 58, Page 32 of 76**

President. An officer of the Corporation may be removed at any time with or without cause by the Members. The election of an officer for a term of office shall not create contract rights.

**Section 4.** **President**. The President shall serve at the pleasure of the Members, shall be the chief executive officer of the Corporation with all the authority of such a position in a business corporation. The President shall have all authority and responsibility necessary to operate the Corporation in all its activities and departments, subject only to such policies as may be issued by the Members. The President shall act as the duly authorized representative of the Corporation in all matters in which the Board or the Members have not formally designated some other person to act. The President shall report to the Board at each meeting. The President shall sign, with the Secretary or any other proper officer of the Corporation authorized by the Board, any deeds, mortgages, bonds, or other instruments which the Board has authority to execute except in cases where signing an execution shall have been expressly delegated by the Board or this Code of Regulations, or by statute, to some other officer or agent of the Corporation.

**Section 5.** **Secretary**. The Secretary shall keep or cause to be kept all of the records of the Corporation except the financial records, shall record the minutes of the meetings of the membership and of the Board, send out all notices of meetings, and perform such other duties as may be prescribed by the Board. The Secretary shall also keep or cause to be kept a register of the names and addresses of each member of the Corporation's Board of Trustees.

**Section 6.** **Treasurer**. The Treasurer shall receive, and be custodian of, all money received and expended. The Treasurer shall present to the Board of Trustees at the regular meetings a written report of the financial condition of the Corporation. The Treasurer shall also, with the approval of the President, present any information required at other meetings.

SLX_TOL: #2524254v1                                    8

Trial Ex. 58, Page 33 of 76

A77

## ARTICLE VIII

### Indemnification of Trustees, Officers, Employees and Agents

Each person who at any time is or shall have been a Member, Trustee, officer, employee or agent of the Corporation, or is or shall have been serving at the request of the Corporation as a member, stockholder, principal, trustee, director, officer, employee or agent of another corporation, a limited liability company, partnership, joint venture, trust or other enterprise, and his or her heirs, executors and administrators, shall be indemnified by the Corporation in accordance with and to the full extent permitted by the Ohio Nonprofit Corporation Law (Ohio Revised Code, Section 1702.12(E)) as in effect at the time of the adoption of this regulation or as amended from time to time thereafter. The foregoing right of indemnification shall not be deemed exclusive of other rights to which any Member, Trustee, officer, employee, agent or other person may be entitled in any capacity as a matter of law or under any regulations, agreement, vote of the Members or Trustees, or otherwise. If authorized by the Trustees, the Corporation may purchase and maintain insurance against liability on behalf of any such person to the full extent permitted by law in effect at the time of the adoption of this regulation or as changed from time to time.

## ARTICLE IX

### Conflict of Interest

**Section 1.    Definitions**. "Designated Person" means any member of the Board of the Corporation, any member of a committee of the Corporation that is authorized to approve transactions or assert claims on behalf of the Corporation, any officer of the Corporation, and any employee or agent of the Corporation who is authorized to approve transactions or assert claims on behalf of the Corporation ("Designated Persons"). A Designated Person has a "Conflict of

Trial Ex. 58, Page 34 of 76

Interest" with respect to an agreement, arrangement or transaction effected or proposed to be effected by the Corporation or an entity controlled by the Corporation (a "Transaction") or a claim, action, cause of action, right or defense of the Corporation or entity controlled by the Corporation (a "Claim") if the Designated Person knows that any person or entity other than the Corporation (including but not limited to the Designated Person) has a financial interest in or related to the Transaction or Claim that would reasonably be expected to exert an influence on the Designated Person's judgment if he or she were called upon to authorize or vote upon the authorization of the Transaction or the assertion of the Claim. Notwithstanding the foregoing, a Designated Person does not have a Conflict of Interest with respect to a Transaction or Claim solely because it may affect the amount of compensation of the Designated Person under an existing incentive compensation program if the program was previously approved by the Board and the Designated Person did not participate in the deliberations or voting concerning the program. A competitor of the Corporation or of an entity controlled by the Corporation is deemed to have a financial interest in any Transaction or Claim if a decision one way or the other concerning the Transaction or Claim would reasonably be expected to adversely affect the competitor's business.

Section 2. **Reporting**. A Designated Person who has a Conflict of Interest shall disclose the Conflict of Interest when it arises, and before action on the Transaction or Claim in question. Disclosure is required even if a decision concerning the Transaction or Claim is not subject to approval by the Designated Person or the Board or committee on which the Designated Person serves. Conflicts of Interest involving the President or members of the Board of the Corporation shall be reported to the Board, and Conflicts of Interest concerning other

Trial Ex. 58, Page 35 of 76

Designated Persons shall be reported to the President, in which case the President will make the Conflict of Interest known to the Board and any applicable committee at the next regularly scheduled meeting. The minutes of the Board and of any committee at which a Conflict of Interest was reported shall state who was present for any discussions and votes concerning the Transaction or Claim involving the Conflict of Interest. The reporting requirements of this Section 2 do not apply to any direct compensation agreement or arrangement between the Corporation and a Designated Person.

**Section 3.** **Effect of Conflict of Interest**. A Designated Person who has a Conflict of Interest arising out of or related to a Transaction or Claim shall be excused from the Board or committee meeting, as the case may be, before any deliberations or voting concerning the authorization of the Transaction or the assertion of the Claim, provided that the Designated Person shall make the disclosure required by this provision, respond to questions from the Board or the committee, and be counted in determining the presence of a quorum at any meeting of the Board or committee. Any Transaction involving a Conflict of Interest shall be fair and reasonable to the Corporation. The Designated Person will at all times act with good faith toward the Corporation.

**Section 4.** **Board and Committee Action Requirements**.

(a) **Certain Compensation-Related Matters**. Trustees shall not be compensated for their services. To the extent required by O.R.C. §1702.301(A)(3) or the corresponding provision of any successor law, any action by the Corporation to authorize compensation and benefits of any officer of the Corporation must be approved by a majority of the entire number of Trustees in office, whether or not present at the meeting, unless such a

Trial Ex. 58, Page 36 of 76

A80

majority delegates such matters to a committee of Trustees (in which event approval by a majority of all members of the committee shall be required) or to any officer other than the officer in question; and the amount of any compensation shall be reasonable.

        **(b)**    **Other Matters**. Any action by the Board or a committee concerning the authorization of a Transaction or the assertion of a Claim involving a Conflict of Interest that is required to be approved by the Board or committee, other than a matter that is subject to Section 4(a) above, must be approved by the affirmative vote of a majority of the Board or committee members present at the meeting (or such greater percentage as may be required by law, the Articles of Incorporation or the Code of Regulations), including those who do not vote on the matter because of a Conflict of Interest.

        **Section 5.**    **Remedies for Violations**.   In the event a Transaction or the assertion of a Claim is approved or rejected in a manner that is not in compliance with this Article, the Corporation shall recover from the Designated Person any benefit accruing to him or her.  Any such Transaction shall be voidable at the option of the Corporation if there is a reasonable basis to conclude that the Transaction would likely not have been approved if this Article had been complied with.  Any person who knowingly and intentionally acts in violation of this Article shall be subject to immediate termination of his or her position with the Corporation at the option of the Corporation.  The Corporation reserves the right to seek any remedies it may have under applicable law against the violator including but not limited to any damages resulting from the violation.

        **Section 6.**    **Disclosure Statement**.  All Designated Persons will be given a copy of Sections 1 through 5 of this Article IX and shall disclose any Conflict of Interest that is

SLK_TOL:#2524254v1                                        12

**Trial Ex. 58, Page 37 of 76**

A81

known to them.  A Conflict of Interest Statement shall be executed by all Designated Persons, which will be retained by the Corporation in its administrative office.  This Statement shall be renewed at least annually at the request of the Corporation and at any time that a Conflict of Interest may arise.

Section 7.    **Disputes**.  Any dispute as to whether a Designated Person has a Conflict of Interest shall be determined by vote of the Board of the Corporation.  The Designated Person in question and any Related Person shall be excused from the meeting before any deliberations or vote on the issue of whether a Conflict of Interest exists, provided that the Designated Person and any Related Person shall make the disclosure required by this provision, respond to questions from the Board, and be counted for purposes of determining the presence of a quorum.  "Related Person" means an individual (i) with which the Designated Person has a Personal Interest; (ii) who has a Personal Interest with the Designated Person; or (iii) who has a Personal Interest with an individual or entity with which the Designated Person or an individual described in (i) or (ii) has a Personal Interest.  A person has a "Personal Interest" with an individual if he or she is a relative of the individual within the third degree of consanguinity or affinity, shares a residence with the individual, is an employee or agent of the individual, is an independent contractor who receives or has received anything of value directly or indirectly from the individual during the current calendar year and the four preceding years, whether or not for consideration of equal value, or is an owner (directly or indirectly) of any such independent contractor.  A person has a Personal Interest in a legal entity if he or she is (i) an owner or has a beneficial interest in the legal entity (directly or indirectly), (ii) an officer, agent, employee or member of the governing body of the legal entity or of an entity under common ownership or

Trial Ex. 58, Page 38 of 76

control with the entity, (iii) an independent contractor that receives or has received anything of value directly or indirectly from the entity or from an entity under common control with the entity, whether or not for consideration of equal value, or (iv) an owner (directly or indirectly) of any such independent contractor. The term "legal entity" includes without limitation corporations, partnerships, limited liability companies, limited liability partnerships, unincorporated associations, trusts and estates.

## ARTICLE X

### Seal

The Corporation may adopt a seal, and if one is adopted, it shall be in the custody of the Secretary.

## ARTICLE XI

### Amendment

The Articles of Incorporation and this Code of Regulations may be amended or repealed only by the Members. The Board of Trustees shall biannually review this Code of Regulations and shall make recommendations for amendments to the Members. Recommended revisions shall be effective only when approved by the Members. Notation shall be made of the dates of review and of all action proposed and taken.

## ARTICLE XII

### Effective Date

This Code of Regulations shall be deemed to be effective as of the 25th day of November, 2014.

SLK_TOL: #2524254v1                              14

Trial Ex. 58, Page 39 of 76

Adopted by the Members of the Corporation effective as of November 25, 2014.

Matt Maluchnik

Kevin Clay

Trial Ex. 58, Page 40 of 76

A84



Shumaker, Loop & Kendrick, LLP

1000 Jackson Street          419.241.9000
Toledo, Ohio 43604-5573      419.241.6894 fax

www.slk-law.com

WILLIAM G. FISCHER
419.321.1342
wfischer@slk-law.com

May 18, 2015

**CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**
**7012 0470 0001 7187 7875**

Internal Revenue Service
P.O. Box 12192
Covington, KY  41012-0192

      Re:    The Clay Foundation
            E.I. No. 47-1917837
            <u>Our File No. **169052**</u>

Dear Madam or Sir:

      I am enclosing the following on behalf of the above nonprofit organization:

- Form 1023, Application for Recognition of Exemption Under Section 501(c)(3) of the Internal Revenue Code.

- Form 1023 Checklist.

- Form 2848, Power of Attorney.

- Check made payable to the United States Treasury for the user fee.

      Please contact me should you have any questions or need additional information to review the Exemption Application.

                        Very truly yours,

                        William G. Fischer

WGF/bam
Enclosures

**Trial Ex. 58, Page 41 of 76**
SLK_TOL:#2565798v1

CHARLOTTE | COLUMBUS | SARASOTA | TAMPA | TOLEDO

Doc ID --> 201424001416

# ATTACHMENT A



DATE 08/29/2014 | DOCUMENT ID 201424001416 | DESCRIPTION DOMESTIC ARTICLES/NON-PROFIT (ARN) | FILING 125.00 | EXPED 0.00 | PENALTY 0.00 | CERT 0.00 | COPY 0.00

### Receipt
This is not a bill. Please do not remit payment.

THE CLAY FOUNDATION
12333 WATERSONE LN
APT 1223
PERRYSBURG, OH 43551

---

# STATE OF OHIO
## CERTIFICATE

### Ohio Secretary of State, Jon Husted
2322344

It is hereby certified that the Secretary of State of Ohio has custody of the business records for

**THE CLAY FOUNDATION**

and, that said business records show the filing and recording of:

Document(s)                                        Document No(s):
**DOMESTIC ARTICLES/NON-PROFIT**                   201424001416
        Effective Date: 08/25/2014



United States of America
State of Ohio
Office of the Secretary of State

Witness my hand and the seal of the
Secretary of State at Columbus, Ohio this
29th day of August, A.D. 2014.

*Jon Husted*

**Ohio Secretary of State**

---

**Trial Ex. 58, Page 42 of 76**

Page 1

Doc ID --> 201424001416

Form 632B Prescribed by:

**JON HUSTED**
**Ohio Secretary of State**

Central Ohio: (614) 466-3910
Toll Free: (877) SOS-FILE (767-3453)
www.OhioSecretaryofState.gov
Busserv@OhioSecretaryofState.gov

Mail this form to one of the following:

Regular Filing (non expedite)
P.O. Box 670
Columbus, OH 43216

Expedite Filing (Two-business day processing
time requires an additional $100.00).
P.O. Box 1390
Columbus, OH 43216

2014 AUG 25  PM 2: 37

## Initial Articles of Incorporation
### (Nonprofit, Domestic Corporation)
### Filing Fee: $125
### (114-ARN)

**First:**       Name of Corporation   The Clay Foundation

**Second:**   Location of Principal office
                    In Ohio

Perrysburg
City                                      Ohio
                                              State

Wood
County

**Effective Date
(Optional)**   08/22/14
                    mm/dd/yyyy

(The legal existence of the corporation begins upon
the filing of the articles or on a later date specified
that is not more than ninety days after filing)

**Third:**       Purpose for which corporation is formed

The Clay Foundation is being formed initially to
assist students in financing their education, in both
graduate & undergraduate degrees.

**Note for Nonprofit Corporations**: The Secretary of State does not grant tax exempt status. Filing with our office is not
sufficient to obtain state or federal tax exemptions. Contact the Ohio Department of Taxation and the Internal Revenue Service to
ensure that the nonprofit corporation secures the proper state and federal tax exemptions. These agencies may require that a
purpose clause be provided.

**Note:** ORC Chapter 1702 allows for additional provisions to be included in the Articles of Incorporation that are filed with this
office. If including any of these additional provisions, please do so by including them in an attachment to this form.

Form 532B                                    Page 1 of 3

**Trial Ex. 58, Page 43 of 76**

Page 2

Doc ID --> 201424001416

## ORIGINAL APPOINTMENT OF STATUTORY AGENT

The undersigned, being at least a majority of the incorporators of [The Clay Foundation] hereby appoint the following to be statutory agent upon whom any process, notice or demand required or permitted by statute to be served upon the corporation may be served. The complete address of the agent is

| Kevin Clay |
| Name |

| 12333 Waterstone LN., APT 1223 |
| Mailing Address |

| Perrysburg | Ohio | 43551 |
| City | State | Zip Code |

Must be signed by the Incorporators or a majority of the incorporators

Signature

Signature

Signature

## ACCEPTANCE OF APPOINTMENT

The Undersigned, [Kevin Clay] , named herein as the

Statutory Agent Name

Statutory agent for [The Clay Foundation]

Corporation Name

hereby acknowledges and accepts the appointment of statutory agent for said corporation.

Statutory Agent Signature

Individual Agent's Signature / Signature on behalf of Business Serving as Agent

Form 532B                    Page 2 of 3                    Last Revised 5/14/2014

Doc ID --> 201424001416

By signing and submitting this form to the Ohio Secretary of State, the undersigned hereby certifies that he or she has the requisite authority to execute this document.

**Required**
Articles and original
appointment of agent must
be signed by the incorporator(s).

If the incorporator is an individual,
then they must sign in
the "signature" box and
print his/her name
in the "Print Name" box.

If the incorporator
is a business entity, not an
individual, then please print
the entity name in the
"signature" box, an
authorized representative
of the entity must sign in
the "By" box and print his/her
name and title/authority in the
"Print Name" box.

Signature

By

Kevin Clay

Print Name

Signature

By

Print Name

Signature

By

Print Name

Form 532B                Page 3 of 3

**Trial Ex. 58, Page 45 of 76**

Doc ID --> 201433000782

## ATTACHMENT A-1



| DATE | DOCUMENT ID | DESCRIPTION | FILING | EXPED | PENALTY | CERT | COPY |
|------|-------------|-------------|--------|-------|---------|------|------|
| 11/28/2014 | 201433000782 | DOMESTIC/AMENDED RESTATED ARTICLES (AMA) | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Receipt
This is not a bill. Please do not remit payment.

WILLIAM G FISCHER ESQ
1000 JACKSON ST
TOLEDO, OH 43604

# STATE OF OHIO
## CERTIFICATE

### Ohio Secretary of State, Jon Husted
2322344

It is hereby certified that the Secretary of State of Ohio has custody of the business records for

### THE CLAY FOUNDATION

and, that said business records show the filing and recording of:

Document(s)                                        Document No(s):

**DOMESTIC/AMENDED RESTATED ARTICLES**        201433000782
Effective Date: 11/25/2014



United States of America
State of Ohio
Office of the Secretary of State

Witness my hand and the seal of the Secretary of State at Columbus, Ohio this 26th day of November, A.D. 2014.

*Jon Husted*

Ohio Secretary of State

Trial Ex. 58, Page 46 of 76

Doc ID --> 201433000782



Form 541 Prescribed by:
**JON HUSTED**
Ohio Secretary of State

Central Ohio: (614) 466-3910
Toll Free: (877) SOS-FILE (767-3453)
www.OhioSecretaryofState.gov
Busserv@OhioSecretaryofState.gov

Mail this form to one of the following:

Regular Filing (non expedite)
P.O. Box 1329
Columbus, OH 43216

Expedite Filing (Two-business day processing
time requires an additional $100.00).
P.O. Box 1390
Columbus, OH 43216

## Certificate of Amendment
(Nonprofit, Domestic Corporation)
Filing Fee: $50

Check the appropriate box:

○ Amendment to existing Articles of Incorporation by Members pursuant to Ohio Revised Code section 1702.38(C)
(128-AMD)

⊗ Amended and Restated Articles by Members pursuant to Ohio Revised Code section 1702.38(D) or by Directors
pursuant to Ohio Revised Code section 1702.38(E) (126-AMAN) - The following articles supersede the existing articles
and all amendments thereto.

| Complete the following information: |
| --- |

Name of Corporation    The Clay Foundation

Charter Number    2322344

*(stamp at right, vertical)*
2014 NOV 25 PM 1: 05
RECEIVED [ ] OF STATE

A copy of the resolution of amendment must be attached to this document.

Note: If amended and restated articles were adopted, amended articles must set forth all provisions required in
original articles other than with respect to the initial directors pursuant to Ohio Revised Code section 1702.38(A). In
the case of adoption of the resolution by the directors, a statement of the basis for such adoption shall be provided.

Form 541                    Page 1 of 2                    Last Revised: 2/26/13

**Trial Ex. 58, Page 47 of 76**                    Page 2

Doc ID --> 201433000782

**Required**
Must be signed by an
authorized officer of the
Corporation pursuant to
the Ohio Revised Code
section 1702.38(G).

Signature

If authorized representative
is an individual, then they
must sign in the "signature"
box and print their name
in the "Print Name" box.

By (if applicable)

MATT MLUCHNIK
Print Name

If authorized representative
is a business entity, not an
individual, then please print
the business name in the
("signature" box, an
authorized representative
of the business entity
must sign in the "By" box
and print their name in the
"Print Name" box.

Signature

By (if applicable)

Kinn A Gregg
Print Name

Form 541                              Page 2 of 2                    Last Revised: 2/28/13

**Trial Ex. 58, Page 48 of 76**

Page 3

A92

Doc ID --> 201433000782

ACTION BY WRITTEN CONSENT OF THE MEMBERS

OF

THE CLAY FOUNDATION

The undersigned, being the Members of The Clay Foundation (the "Corporation"), who would be entitled to notice of a meeting for the purpose of taking the actions set forth below, do hereby pursuant to the provisions of Section 1702.25, Ohio Revised Code, authorize, approve and agree to the adoption of the following resolutions without a meeting of Members:

RESOLVED, that the Corporation hereby adopts the following Amended and Restated Articles of Incorporation:

FIRST: The name of the Corporation is The Clay Foundation.

SECOND: The principal office of the Corporation shall be in Perrysburg, Wood County, Ohio.

THIRD: The Corporation is formed exclusively for charitable and educational purposes, including the making of distributions for such purposes to organizations that qualify as exempt under Section 501(c)(3) of the Internal Revenue Code of 1986 (or the corresponding provisions of any future United States Internal Revenue Law). These purposes include the following:

a) to advance education by awarding scholarships to students based on need and merit to further their education at the undergraduate and graduate levels, with scholarships being awarded on a nondiscriminatory basis;

b) to receive and administer funds for the benefit of the Corporation, or its successor, and to that end to take and hold, by bequest, devise, gift, purchase or lease, either absolutely or in trust, any property, real, personal or mixed, without limitation as to amount or value;

c) to sell, lease, borrow, encumber, convey and dispose of any such property and to invest and reinvest principal and income thereof and to deal with and expend principal and income therefrom for the purposes set forth above without limitation, except such limitations, if any, as may be contained in the instrument under

SLK_TOL#23240711

**Trial Ex. 58, Page 49 of 76**

Page 4

Doc ID --> 201433000782

which such property is received or such limitations, if any, as may be imposed by law;

d) to carry on any or all of its operations and to promote its objectives within the State of Ohio or elsewhere without restrictions as to place or amount;

e) to do any other lawful acts or activities to accomplish the Corporation's charitable and educational purposes as contemplated by Section 501(c)(3) of the Internal Revenue Code of 1986, as amended (or the corresponding provisions of any future United States Internal Revenue Law) and the non-profit corporation laws of the State of Ohio.

FOURTH: The provisions for Membership in the Corporation shall be governed by the Code of Regulations.

FIFTH: All of the assets, property, income, revenue, and earnings of the Corporation shall be held, used, managed, devoted, expended, and applied at the discretion and judgment of the Board of Trustees, subject to the Code of Regulations, to carry out the objectives and purposes of the Corporation. No part of the net earnings, if any, of the Corporation shall inure to the benefit of or be distributable to any private member, trustee, officer or other private person; provided, however, that the Corporation shall be authorized and empowered to make payments and distributions in furtherance of the purposes set forth in Article THIRD hereof; and provided further, that nothing herein contained shall be construed to prevent the payment of fees, salaries or other remunerations to the membership, trustees or other persons, firms or corporations. No substantial part of the activities of the Corporation shall consist of carrying on propaganda or otherwise attempting to influence legislation, nor shall the Corporation participate in or intervene in (including the publishing or distributing of statements) any political campaign on behalf of any candidate for public office. Notwithstanding any other provision in these Articles, the Corporation shall not, except to an insubstantial degree, engage in any activities or exercise any powers that are not in furtherance of the purposes of the Corporation.

SIXTH: Upon any dissolution of the Corporation, the Membership of the Corporation shall, after paying or making provision for the payment of all liabilities of the Corporation, dispose of all of the assets of the Corporation exclusively for the purposes of the Corporation in such manner or to such organization or organizations organized and operated exclusively for purposes as shall at the time qualify the organization as an exempt organization under Section 501(c)(3) of the Internal Revenue Code of 1986 (or the corresponding provision of any future United States Internal Revenue Law) as the Membership shall determine.

SEVENTH: These Articles may be amended only by the Membership of the Corporation in accordance with the Code of Regulations.

2

Doc ID --> 201433000782

RESOLVED FURTHER, that Matt Maluchnik and Kevin A. Clay as the Members and as officers of the Corporation are hereby authorized to sign the Certificate of Amendment to the Corporation's Articles of Incorporation.

Matt Maluchnik

Kevin A. Clay

SLK_TOR_#2534427v1

3

Page 6

**Trial Ex. 58, Page 51 of 76**

A95

## CODE OF REGULATIONS
## OF
## THE CLAY FOUNDATION

### ARTICLE I

### Purposes

The purpose for which the Corporation is formed are set forth in its Articles of Incorporation.

### ARTICLE II

### Offices

**Section 1.**     **Principal Office**.  The principal office of the Corporation shall be at such place in Perrysburg, Ohio, as may be designated from time to time by the Board of Trustees.

**Section 2.**     **Other Offices**.  The Corporation may also have offices at such other places without, as well as within, the State of Ohio, as the Board of Trustees may from time to time determine.

### ARTICLE III

### Membership

**Section 1.**     **Member**.  The membership of the Corporation shall consist of one (1) class and the only members of the Corporation shall be Matt Maluchnik and Kevin Clay (hereinafter the "Members").

**Section 2.**     **Reserved Powers Exercisable by the Members Alone**.  Action by the Members of the Corporation shall be required, and shall be sufficient,

        a)    to adopt or change the philosophy, objectives, purposes or ethical standards of the Corporation and of any organizations controlled by the Corporation;

Trial Ex. 58, Page 52 of 76

b)    to elect and remove Trustees other than the Members serving as a trustee, at will, with or without cause as provided in Article V, Sections 1 and 2;

c)    to elect, appoint and remove any officer and chairperson of any Committee of the Corporation;

d)    to amend or repeal the Articles of Incorporation and the Code of Regulations of the Corporation as provided in Article XI;

e)    to dissolve or terminate the existence of the Corporation or to revoke any proceeding for its voluntary dissolution and to determine the distribution of assets upon any approved dissolution or termination in accordance with the Articles of Incorporation;

f)    to satisfy all requirements applicable to nonprofit corporations under state law;

g)    to approve any transaction, agreement, arrangement or claim to which the Corporation is a party that involves a potential conflict of interest as defined in Article IX;

h)    to approve any merger or consolidation of the Corporation and any sale of substantially all of its assets;

i)    to authorize the creation of any subsidiary organization or the affiliation of the Corporation with any other entity for the purpose of the joint conduct of business or other programs, whether in the form of participation in a corporation, partnership, joint venture, co-tenancy or any other form of ownership or control;

j)    to approve the conveyance of real property or the granting of mortgages or trust deeds or the creation of other liens upon any real property owned by the Corporation;

k)    to approve conveying any tangible personal property, incurring any debt or series of debts, guaranteeing of any debt or series of debts, or the granting of any security interest or other lien in the property of the Corporation in excess of the amount prescribed from time to time by the Members;

l)    to approve any capital expenditure or grant, or series of capital expenditures or grants in excess of the amount prescribed from time to time by the Members;

SLK_TOL: #2524254v1

2

Trial Ex. 58, Page 53 of 76

m)    to approve the annual operating and capital budgets of the Corporation and related organizations.

## ARTICLE IV

### Meetings of the Members

**Section 1.**    **Annual Meeting**. The annual meeting of the Members of the Corporation shall be held each year at a time and place selected by the Members at its initial meeting.

**Section 2.**    **Annual Report**. At the annual membership meeting, there shall be presented to the Members a financial statement of the Corporation.

**Section 3.**    **Special Meetings**. Special membership meetings may be called at any time by either Member.

**Section 4.**    **Notice**. Unless waived, a written, printed or typewritten notice of each annual or special meeting stating the day, hour and place, and, in the case of a special meeting, the purpose or purposes thereof shall be given to or sent by telegram, use of authorized communications equipment to the extent permitted under the Ohio Nonprofit Corporation Law or mailed to the Members not more than sixty (60) days nor less than ten (10) days before any such meeting. The Secretary of the Corporation shall be responsible for providing such notice.

**Section 5.**    **Voting**. The Members shall exercise its rights by resolution duly approved at any annual, regular or special meeting (or authorized by unanimous written consent of the Members without a meeting transmitted by authorized communications equipment).

Trial Ex. 58, Page 54 of 76

## ARTICLE V

### Board of Trustees

**Section 1.**    **Qualification and Term**.  The initial Trustees of the Corporation shall be Matt Maluchnik and Kevin Clay.  The Members may elect additional Trustees as provided in Article III, Section 2(a) and establish terms for such elected Trustees.  There shall be no limitation imposed by this Code of Regulations on the terms of Matt Maluchnik or Kevin Clay as initial Trustees.

**Section 2.**    **Resignation or Removal of Trustees**.  A Trustee of the Corporation may resign at any time by tendering a resignation in writing to the President of the Corporation at its principal office.  Such resignation shall take effect immediately on receipt thereof.  In the exercise of its discretion to remove trustees as provided in Article III, the Members may, but shall not be required to, remove any Trustee from office who has failed to attend four consecutive meetings of the Board or at least 75% of assigned Board committee meetings.  Resignation or removal as a Trustee of the Corporation shall also constitute resignation or removal as a member of any Committee of the Board.

**Section 3.**    **Compensation of Trustees and Committee Members**.  No Trustee or member of any Committee of the Board shall receive any compensation for any services rendered as a Trustee.  However, nothing herein contained shall be construed to preclude any Trustee or Committee member from receiving compensation from the Corporation for other services actually rendered or for expenses incurred for serving the Corporation as a Trustee in any other capacity.

SLK_TOL: #2524254v1

4

Trial Ex. 58, Page 55 of 76

**Section 4.**    **Committees**.    All Committees of the Corporation and any Committee composition, authority and voting requirements shall be determined by the Members.

**Section 5.**    **Powers of Trustees**. Subject to the powers reserved to the Members under Article III, Section 2, the business and affairs of the Corporation shall be managed and controlled by the Board of Trustees subject to the provisions of the Ohio Nonprofit Corporation Law, the Articles of Incorporation and the Code of Regulations of the Corporation, and Canon Law. The Board of Trustees shall do and perform every act and thing whatsoever which it shall deem necessary, expedient or advisable to carry out the purposes of the Corporation.

## ARTICLE VI

### Meetings of Board of Trustees

**Section 1.**    **Annual Meeting of the Board**. The annual meeting of the Board of the Corporation shall be held in each year as soon as practicable after the Members' annual meeting. The annual meeting of the Board shall be held for the transaction of any business as may properly come before the meeting.

**Section 2.**    **Regular Meetings of the Board**. Regular meetings of the Board shall be held at such place and such time as shall be designated by the President.

**Section 3.**    **Special Meetings of the Board**. Special meetings of the Board may be called at any time by the President or any two (2) or more Trustees. The business to be transacted at any special meeting of the Board shall be limited to those items of business set forth in the notice of the meeting.

Trial Ex. 58, Page 56 of 76

**Section 4.    Place and Notice of Trustees' Meetings.**    The Secretary of the Corporation shall give to each Trustee written notice of any meeting of the Board, which shall set forth the time and place of the meeting and, in the case of a special meeting, the matters of business to be transacted.    The notice shall be given to each Trustee either personally or by mail, telegram, authorized communications equipment or cablegram to the Trustee's place of business as listed in the President's office not more than sixty (60) days nor less than ten (10) days prior to the meeting. A Trustee may waive notice of any meeting of the Board, either before or after the meeting, by a writing which shall be filed with or entered upon the records of the meeting.    The attendance of any Trustee at any meeting without protesting the lack of proper notice prior to or at the commencement of the meeting shall be deemed to be a waiver of notice of the meeting.

**Section 5.    Quorum.**    Subject to any special approval requirements under Article IX for conflict of interest transactions and certain compensation approvals, a simple majority of the Trustees of the Corporation shall constitute a quorum for the transaction of business. In addition to those Trustees who are actually present at a meeting, Trustees shall be deemed present if participating by a conference telephone or similar communications equipment by means of which all persons participating in the meeting can hear each other at the same time.    The concurring vote of a majority of the Trustees present at a meeting at which a quorum is present shall be the act of the Board, provided, however, that at no time shall the number of Trustees so acting be less than two (2).    A majority of the Trustees present, whether or not a quorum exists, may adjourn any meeting of the Board to another time and place.    Notice of any such adjourned meeting shall be given to the Trustees who are not present at the time of adjournment.

SLK_TOL: #2524254v1                        6

Trial Ex. 58, Page 57 of 76

**Section 6.**    **Written Consent**.  Any action required or permitted to be taken at any meeting of the Board of Trustees or of any Committee thereof may be taken without a meeting, if a written consent to such action is signed by all members of the Board or of such Committee, as the case may be, and such written consent is filed with the minutes of proceedings of the Board or Committee.  Any transmission by authorized communications equipment containing the vote or approval of the Trustees or members of a Committee is a signed writing for purposes of this section.

## ARTICLE VII

### Officers

**Section 1.**    **Number, Title and Election**.  The officers of the Corporation shall consist of a President, a Secretary, a Treasurer and such other officers and assistant officers as the Board of Trustees shall deem advisable, each of whom shall be elected by the Members at their annual meeting.  Except in the event of their earlier death, resignation or removal, the officers shall hold office for the term of one year and until their successors are elected and qualified.  Officers of the Corporation are required to be Trustees and additional offices can be created at any Board meeting, subject to the Members' approval.

**Section 2.**    **Vacancies**.  A vacancy in any office because of death, resignation or removal of an officer shall be filled by the Members for the unexpired term of such office.

**Section 3.**    **Resignation or Removal of Officers**.  An officer of the Corporation may resign at any time by tendering his or her resignation in writing to the President of the Corporation and such resignation may become effective immediately upon its delivery to the

SLK_TOL: #2524254v1                                           7

Trial Ex. 58, Page 58 of 76

President. An officer of the Corporation may be removed at any time with or without cause by the Members. The election of an officer for a term of office shall not create contract rights.

Section 4.    **President**. The President shall serve at the pleasure of the Members, shall be the chief executive officer of the Corporation with all the authority of such a position in a business corporation. The President shall have all authority and responsibility necessary to operate the Corporation in all its activities and departments, subject only to such policies as may be issued by the Members. The President shall act as the duly authorized representative of the Corporation in all matters in which the Board or the Members have not formally designated some other person to act. The President shall report to the Board at each meeting. The President shall sign, with the Secretary or any other proper officer of the Corporation authorized by the Board, any deeds, mortgages, bonds, or other instruments which the Board has authority to execute except in cases where signing an execution shall have been expressly delegated by the Board or this Code of Regulations, or by statute, to some other officer or agent of the Corporation.

Section 5.    **Secretary**. The Secretary shall keep or cause to be kept all of the records of the Corporation except the financial records, shall record the minutes of the meetings of the membership and of the Board, send out all notices of meetings, and perform such other duties as may be prescribed by the Board. The Secretary shall also keep or cause to be kept a register of the names and addresses of each member of the Corporation's Board of Trustees.

Section 6.    **Treasurer**. The Treasurer shall receive, and be custodian of, all money received and expended. The Treasurer shall present to the Board of Trustees at the regular meetings a written report of the financial condition of the Corporation. The Treasurer shall also, with the approval of the President, present any information required at other meetings.

Trial Ex. 58, Page 59 of 76

## ARTICLE VIII

### Indemnification of Trustees, Officers, Employees and Agents

Each person who at any time is or shall have been a Member, Trustee, officer, employee or agent of the Corporation, or is or shall have been serving at the request of the Corporation as a member, stockholder, principal, trustee, director, officer, employee or agent of another corporation, a limited liability company, partnership, joint venture, trust or other enterprise, and his or her heirs, executors and administrators, shall be indemnified by the Corporation in accordance with and to the full extent permitted by the Ohio Nonprofit Corporation Law (Ohio Revised Code, Section 1702.12(E)) as in effect at the time of the adoption of this regulation or as amended from time to time thereafter. The foregoing right of indemnification shall not be deemed exclusive of other rights to which any Member, Trustee, officer, employee, agent or other person may be entitled in any capacity as a matter of law or under any regulations, agreement, vote of the Members or Trustees, or otherwise. If authorized by the Trustees, the Corporation may purchase and maintain insurance against liability on behalf of any such person to the full extent permitted by law in effect at the time of the adoption of this regulation or as changed from time to time.

## ARTICLE IX

### Conflict of Interest

**Section 1.**    **Definitions**. "Designated Person" means any member of the Board of the Corporation, any member of a committee of the Corporation that is authorized to approve transactions or assert claims on behalf of the Corporation, any officer of the Corporation, and any employee or agent of the Corporation who is authorized to approve transactions or assert claims on behalf of the Corporation ("Designated Persons"). A Designated Person has a "Conflict of

SLK_TOL: #2524254v1                                         9

Trial Ex. 58, Page 60 of 76

Interest" with respect to an agreement, arrangement or transaction effected or proposed to be effected by the Corporation or an entity controlled by the Corporation (a "Transaction") or a claim, action, cause of action, right or defense of the Corporation or entity controlled by the Corporation (a "Claim") if the Designated Person knows that any person or entity other than the Corporation (including but not limited to the Designated Person) has a financial interest in or related to the Transaction or Claim that would reasonably be expected to exert an influence on the Designated Person's judgment if he or she were called upon to authorize or vote upon the authorization of the Transaction or the assertion of the Claim. Notwithstanding the foregoing, a Designated Person does not have a Conflict of Interest with respect to a Transaction or Claim solely because it may affect the amount of compensation of the Designated Person under an existing incentive compensation program if the program was previously approved by the Board and the Designated Person did not participate in the deliberations or voting concerning the program. A competitor of the Corporation or of an entity controlled by the Corporation is deemed to have a financial interest in any Transaction or Claim if a decision one way or the other concerning the Transaction or Claim would reasonably be expected to adversely affect the competitor's business.

Section 2.    Reporting. A Designated Person who has a Conflict of Interest shall disclose the Conflict of Interest when it arises, and before action on the Transaction or Claim in question. Disclosure is required even if a decision concerning the Transaction or Claim is not subject to approval by the Designated Person or the Board or committee on which the Designated Person serves. Conflicts of Interest involving the President or members of the Board of the Corporation shall be reported to the Board, and Conflicts of Interest concerning other

SLK_TOL: #2524254v1                    10

Trial Ex. 58, Page 61 of 76

Designated Persons shall be reported to the President, in which case the President will make the Conflict of Interest known to the Board and any applicable committee at the next regularly scheduled meeting. The minutes of the Board and of any committee at which a Conflict of Interest was reported shall state who was present for any discussions and votes concerning the Transaction or Claim involving the Conflict of Interest. The reporting requirements of this Section 2 do not apply to any direct compensation agreement or arrangement between the Corporation and a Designated Person.

**Section 3.     Effect of Conflict of Interest**. A Designated Person who has a Conflict of Interest arising out of or related to a Transaction or Claim shall be excused from the Board or committee meeting, as the case may be, before any deliberations or voting concerning the authorization of the Transaction or the assertion of the Claim, provided that the Designated Person shall make the disclosure required by this provision, respond to questions from the Board or the committee, and be counted in determining the presence of a quorum at any meeting of the Board or committee. Any Transaction involving a Conflict of Interest shall be fair and reasonable to the Corporation. The Designated Person will at all times act with good faith toward the Corporation.

**Section 4.     Board and Committee Action Requirements**.

(a)     **Certain Compensation-Related Matters**.     Trustees shall not be compensated for their services. To the extent required by O.R.C. §1702.301(A)(3) or the corresponding provision of any successor law, any action by the Corporation to authorize compensation and benefits of any officer of the Corporation must be approved by a majority of the entire number of Trustees in office, whether or not present at the meeting, unless such a

SLK_TOL: #2524254v1                          11

Trial Ex. 58, Page 62 of 76

majority delegates such matters to a committee of Trustees (in which event approval by a majority of all members of the committee shall be required) or to any officer other than the officer in question; and the amount of any compensation shall be reasonable.

(b)    **Other Matters**.  Any action by the Board or a committee concerning the authorization of a Transaction or the assertion of a Claim involving a Conflict of Interest that is required to be approved by the Board or committee, other than a matter that is subject to Section 4(a) above, must be approved by the affirmative vote of a majority of the Board or committee members present at the meeting (or such greater percentage as may be required by law, the Articles of Incorporation or the Code of Regulations), including those who do not vote on the matter because of a Conflict of Interest.

Section 5.    **Remedies for Violations**.  In the event a Transaction or the assertion of a Claim is approved or rejected in a manner that is not in compliance with this Article, the Corporation shall recover from the Designated Person any benefit accruing to him or her.  Any such Transaction shall be voidable at the option of the Corporation if there is a reasonable basis to conclude that the Transaction would likely not have been approved if this Article had been complied with.  Any person who knowingly and intentionally acts in violation of this Article shall be subject to immediate termination of his or her position with the Corporation at the option of the Corporation.  The Corporation reserves the right to seek any remedies it may have under applicable law against the violator including but not limited to any damages resulting from the violation.

Section 6.    **Disclosure Statement**.  All Designated Persons will be given a copy of Sections 1 through 5 of this Article IX and shall disclose any Conflict of Interest that is

SLK_TOL: #2524254v1                          12

**Trial Ex. 58, Page 63 of 76**

known to them. A Conflict of Interest Statement shall be executed by all Designated Persons, which will be retained by the Corporation in its administrative office. This Statement shall be renewed at least annually at the request of the Corporation and at any time that a Conflict of Interest may arise.

Section 7. **Disputes**. Any dispute as to whether a Designated Person has a Conflict of Interest shall be determined by vote of the Board of the Corporation. The Designated Person in question and any Related Person shall be excused from the meeting before any deliberations or vote on the issue of whether a Conflict of Interest exists, provided that the Designated Person and any Related Person shall make the disclosure required by this provision, respond to questions from the Board, and be counted for purposes of determining the presence of a quorum. "Related Person" means an individual (i) with which the Designated Person has a Personal Interest; (ii) who has a Personal Interest with the Designated Person; or (iii) who has a Personal Interest with an individual or entity with which the Designated Person or an individual described in (i) or (ii) has a Personal Interest. A person has a "Personal Interest" with an individual if he or she is a relative of the individual within the third degree of consanguinity or affinity, shares a residence with the individual, is an employee or agent of the individual, is an independent contractor who receives or has received anything of value directly or indirectly from the individual during the current calendar year and the four preceding years, whether or not for consideration of equal value, or is an owner (directly or indirectly) of any such independent contractor. A person has a Personal Interest in a legal entity if he or she is (i) an owner or has a beneficial interest in the legal entity (directly or indirectly), (ii) an officer, agent, employee or member of the governing body of the legal entity or of an entity under common ownership or

SLK_TOL: #2524254v1                                                13

control with the entity, (iii) an independent contractor that receives or has received anything of value directly or indirectly from the entity or from an entity under common control with the entity, whether or not for consideration of equal value, or (iv) an owner (directly or indirectly) of any such independent contractor. The term "legal entity" includes without limitation corporations, partnerships, limited liability companies, limited liability partnerships, unincorporated associations, trusts and estates.

## ARTICLE X

### Seal

The Corporation may adopt a seal, and if one is adopted, it shall be in the custody of the Secretary.

## ARTICLE XI

### Amendment

The Articles of Incorporation and this Code of Regulations may be amended or repealed only by the Members. The Board of Trustees shall biannually review this Code of Regulations and shall make recommendations for amendments to the Members. Recommended revisions shall be effective only when approved by the Members. Notation shall be made of the dates of review and of all action proposed and taken.

## ARTICLE XII

### Effective Date

This Code of Regulations shall be deemed to be effective as of the 25th day of November, 2014.

SLK_TOL: #2524254v1                    14

Trial Ex. 58, Page 65 of 76

Adopted by the Members of the Corporation effective as of November 25, 2014.

Matt Maluchnik

Kevin Clay

SLK_TOL: #2524254v1                                    15

Trial Ex. 58, Page 66 of 76

A110

## ATTACHMENT C

**The Clay Foundation**
**EIN:** ▮▮▮▮▮▮▮
**Form 1023, Application for Recognition of Exemption**

**Part IV.  Narrative Description of your Activities; Part VI, Your Members and Other Individuals That Receive Benefits From You, Questions 1a and 2:**

The Clay Foundation (the "Foundation") is an Ohio nonprofit corporation that has been formed to advance education by providing scholarships to graduating high school seniors planning on continuing their education as full time students in college.  Scholarships will be provided on a nondiscriminatory basis to a broad base of eligible applicants planning to attend college.

The Foundation's Articles of Incorporation originally were filed in August of 2014.  (See Attachment A).  The Foundation's Articles were amended and restated on November 25, 2014 to qualify the Foundation as an exempt organization under Internal Revenue Code Section 501(c)(3) (See Attachment A-1).

The Foundation will advance education by awarding scholarships.  Advancing education is a charitable purpose and entitles the Foundation to exemption under Code Section 501(c)(3) (Treasury Regulation 1.501(c)(3)-1(d)(2)).

**Part V. Compensation and Other Financial Arrangements With Your Officers, Directors, Trustees, Employees, and Independent Contractors.**

**1a.**    List the names, titles and mailing addresses of all of your officers, directors and trustees. For each person listed, state their total annual compensation, or proposed compensation, for all services to the organization, whether as an officer, employee, or other position.  Use actual figures, if available.  Enter "none" if no compensation is or will be paid.  If additional space is needed attach a separate sheet.  Refer to the instructions for information on what to include as compensation.

| Name | Title | Mailing Address | Compensation Amount (annual, actual or estimated) |
|---|---|---|---|
| Kevin Clay | Member, Trustee & President | c/o 12333 Waterstone Apartment 1233 Perrysburg, OH  43551 | None |
| Matt Maluchnik | Member, Trustee & Treasurer | c/o 12333 Waterstone Apartment 1233 Perrysburg, OH  43551 | None |
| Kimberley Forren | Secretary | c/o 12333 Waterstone Apartment 1233 Perrysburg, OH  43551 | None |

**Part V. Question 2a.**

Kevin Clay and Matt Maluchnik, the Members and initial Trustees of the Foundation are members of the Medical Business Education Institute, an Ohio nonprofit corporation. The Institute provides instruction and training to health care professionals.

**Part V. Question 3a.**

The identifying information for the Foundation's trustees and officers is listed in the response to Part V, Question 1a. Trustees and officers will meet periodically regarding the Foundation's operations.

**Part V. Question 4.**

The Foundation does not currently plan to hire employees or compensate its trustees and officers. It is possible that the Foundation subsequently may hire employees or compensate officers that would be listed in Part V. The Foundation will use the practices listed in Part V, Questions 4 & 6 in determining compensation.

**Part VIII. Your Specific Activities, Questions 4a & d.**

It is anticipated that the Foundation will raise funds from the general public using programs and possibly fundraising events, development of a website and possibly government grants to support its exempt activity primarily focused in Ohio to be developed that are identified in the response to Part VIII, Question 4a.

**Part IX. Financial Data.**

The Foundation's revenue and expenses for that portion of 2014 from initial incorporation through December 31, 2014 is included under the current tax year column of Part IX. The revenue and expenses for most of 2015 represent projections based on likely revenues from fundraising activities and scholarship awards as the Foundation becomes fully operational.

**Schedule H. Organizations Providing Scholarships, Educational Loans, or Other Educational Grants to Individuals and Private Foundations Requesting Advance Approval of Individual Grant Procedures.**

**Section I. Questions 1a-f.**

As indicated in the response to **Part IV, Narrative Description of Your Activities**, the Foundation will provide college scholarships to successful student applicants to advance their education. The Foundation will not award educational loans.

The purpose of the scholarships is to make it possible for deserving students to continue and complete their college education. It is anticipated that students qualifying for scholarships will come from all different backgrounds. All scholarships will be available to an open ended group and will be awarded on a nondiscriminatory basis including no discrimination in terms of racial preference.

Scholarships will be awarded based on need and merit. Each Applicant's character and leadership traits also will be taken into consideration. Scholarship amounts will be based on available Foundation funds and in the case of scholarships based on need, the financial need of the Applicant. The Trustees will consider outsourcing need based determinations focused on analysis of parents' tax returns, financial data and overall ability to pay.

The Foundation is still in the developmental stage. The Trustees are working on plans to determine the number and amount of annual scholarships and plans to publicize the scholarship program.

### Section I. Question 6.

The Trustees will serve as the initial scholarship selection committee with plans to expand the committee as the Foundation becomes fully operational.

**ATTACHMENT D**

**SCHOLARSHIP APPLICATION**

The Clay Foundation awards scholarships to students who are graduating high school seniors planning to continue their education at a qualifying educational institution as a full-time student under the Scholarship Program's attached criteria and guidelines. Eligible students must apply for scholarships by completing this Scholarship Application. In order that the selection committee administering the Scholarship Program may review your application, please provide the following information.

1.    **STUDENT**:

Last Name                    First Name                         MI

Street Address

City                         State                           Zip

(area code)    Telephone Number

2.    **PARENT(S) OR GUARDIAN(S)**:

| Check One: ____ Father ____ Mother ____ Stepfather ____ Stepmother ____ Other (explain) | Check One: ____ Father ____ Mother ____ Stepfather ____ Stepmother ____ Other (explain) |
|---|---|
| Last Name    First Name    MI | Last Name    First Name    MI |
| Street Address | Street Address |
| City    State    Zip | City    State    Zip |
| (Area Code) Home Telephone  (Area Code) Work Telephone | (Area Code) Home Telephone  (Area Code) Work Telephone |
| Occupation    Self-employed (Yes or No) | Occupation    Self-employed (Yes or No) |
| Employed By    How Long? | Employed By    How Long? |

3.    **STUDENT'S HIGH SCHOOL**: _____

4.    **COLLEGE STUDENT WILL ATTEND**: _____

5.    **PLEASE LIST STUDENT'S CURRENT CUMULATIVE GPA**: _____
       **(ALSO ATTACH A TRANSCRIPT FROM HIGH SCHOOL)**

Trial Ex. 58, Page 70 of 76

A114

6.  **IF STUDENT HAS TAKEN COLLEGE ADMISSION EXAMINATIONS (the ACT and the SAT), PLEASE IDENTIFY HIS/HER COMPOSITE SCORE AND ATTACH WRITTEN VERIFICATION FROM THE TESTING AUTHORITY:**

ACT: _____

SAT: _____

7.  **PLEASE LIST SUMMER AND PART-TIME JOBS STUDENT HAS HELD:**

- EMPLOYER: _____
ADDRESS AND TELEPHONE NUMBER: _____
    FROM: _____    TO: _____
_____

- EMPLOYER: _____
ADDRESS AND TELEPHONE NUMBER: _____
    FROM: _____    TO: _____
_____

- EMPLOYER: _____
ADDRESS AND TELEPHONE NUMBER: _____
    FROM: _____    TO: _____
_____

- EMPLOYER: _____
ADDRESS AND TELEPHONE NUMBER: _____
    FROM: _____    TO: _____

8.  **PLEASE LIST EXTRACURRICULAR ACTIVITIES STUDENT HAS PARTICIPATED IN WHILE ATTENDING HIGH SCHOOL (i.e., school activities, church activities, community activities):**

_____

_____

_____

_____

_____

Trial Ex. 58, Page 71 of 76

2

A115

9.  **PLEASE LIST ANY AWARDS AND HONORS (including other scholarships)
    STUDENT HAS RECEIVED:**

 

 

 

10.  **FINANCIAL INFORMATION:**

**STUDENT**

Please attach a signed copy of last year's federal income tax return if one was filed.

**PARENT(S) OR GUARDIAN(S)**

**INCOME**

Please attach a signed copy of last year's federal income tax return if one was filed – If separate income tax returns were filed for each parent or guardian, please attach signed copies of both returns.

**PARENTS' ASSETS/NET WORTH**

- Total savings and checking accounts:                                         $_____

- If you rent your home or apartment, what is your monthly rental payment?   $_____

- If you own (or are buying) your home:

    a.   How much did your home cost?                                          $_____

    b.   How much is still owed?                                               $_____

    c.   What is your home worth today?                                        $_____

    d.   Monthly mortgage payment                                             $_____

- If you own other real estate, an interest in a business or firm, and/or
  have investments, what is their combined net worth?                         $_____

Trial Ex. 58, Page 72 of 76

3

**PLEASE LIST ALL CHILDREN WHO WILL BE ATTENDING DAY CARE, PRESCHOOL, ELEMENTARY SCHOOL, SECONDARY SCHOOL, COLLEGE OR TECHNICAL SCHOOL DURING THE NEXT YEAR WHERE TUITION IS CHARGED AND THE COST OF TUITION FOR EACH:**

**Student 1.** (LIST STUDENT APPLICANT FIRST)

| | | | | Amount You Feel You Can Pay Toward Tuition | Amount of Scholarship/Financial Aid Granted for Previous School Year |
|---|---|---|---|---|---|
| Last Name | First Name | MI | Grade | Per Month $_____ | |
| | | | | Per Year  $_____ | $_____ |
| Name of School for school year | City | State | Tuition | | |

**Student 2.**

| | | | | Amount You Feel You Can Pay Toward Tuition | Amount of Scholarship/Financial Aid Granted for Previous School Year |
|---|---|---|---|---|---|
| Last Name | First Name | MI | Grade | Per Month $_____ | |
| | | | | Per Year  $_____ | $_____ |
| Name of School for school year | City | State | Tuition | | |

**Student 3.**

| | | | | Amount You Feel You Can Pay Toward Tuition | Amount of Scholarship/Financial Aid Granted for Previous School Year |
|---|---|---|---|---|---|
| Last Name | First Name | MI | Grade | Per Month $_____ | |
| | | | | Per Year  $_____ | $_____ |
| Name of School for school year | City | State | Tuition | | |

**Student 4.**

| | | | | Amount You Feel You Can Pay Toward Tuition | Amount of Scholarship/Financial Aid Granted for Previous School Year |
|---|---|---|---|---|---|
| Last Name | First Name | MI | Grade | Per Month $_____ | |
| | | | | Per Year  $_____ | $_____ |
| Name of School for school year | City | State | Tuition | | |

Trial Ex. 58, Page 73 of 76

4

11.    **THE STUDENT SHOULD BRIEFLY DESCRIBE HIS OR HER EDUCATIONAL GOALS:**

_____

_____

_____

_____

12.    **PLEASE ATTACH TWO (2) WRITTEN RECOMMENDATIONS FOR THE STUDENT. RECOMMENDATIONS SHOULD COME FROM INDIVIDUALS FAMILIAR WITH THE STUDENT'S ACADEMIC ACHIEVEMENTS, EXTRACURRICULAR OR LEADERSHIP ACTIVITIES.**

The information on this Scholarship Application and all attachments to it, are correct and complete. We authorize the Selection Committee to provide the financial information, including our tax returns, to independent companies to assess our ability to pay for the student's education.

**STUDENT**                                   **PARENT(S) OR GUARDIAN(S)**


_____              _____

                                             _____

Date:_____              Date:_____

Students who receive scholarship awards under the Scholarship Program are eligible to reapply for awards on an annual basis, provided that they maintain a minimum grade point average of _____ as a full-time student. Renewal applications may be made by letter addressed to the selection committee, and should be accompanied by a copy of the student's college transcript for the prior academic year and a copy of the student's tuition statement for the reapplication year reflecting enrollment as a full-time student.

Trial Ex. 58, Page 74 of 76

5

## ATTACHMENT E

## SCHOLARSHIP PROGRAM
## CRITERIA & GUIDELINES

The Clay Foundation (the "Foundation") has been established to award college scholarships to graduating high school seniors. The Scholarship Program will be administered by a selection committee using the following criteria and guidelines.

Criteria & General Guidelines

• The Scholarship Program will award partial scholarships up to full scholarships annually to high school seniors who are selected by the selection committee.

• All applicants must be accepted at and attend an accredited college or university as a full time student to be eligible for a scholarship. Accredited colleges and universities include accredited junior colleges and technical schools. There are no restrictions on any applicant's selection of a course of study leading to an undergraduate degree.

• Scholarship awards will be paid in the name of the student to the respective school to be applied to the student's tuition and fees. Scholarship awards may not be used to pay the student's room or board charges.

• The selection committee will base awards on: (1) each applicant's scholastic achievement determined after a review of the applicant's curriculum, high school grade point average and the applicant's performance on the ACT or SAT; (2) each applicant's participation in high school extra-curricular activities and leadership in high school organizations; (3) each applicant's participation in community activities; (4) each applicant's citizenship and moral character; (5) each applicant's educational goals; (6) each applicant's summer and part-time job work history; and (7) the applicant's financial need. Written recommendations may be requested as part of the application.

• Students who receive scholarship awards under the Scholarship Program are eligible to reapply for awards in their second, third and fourth years of undergraduate study provided that they maintain a minimum grade point average of _____ as a full-time student. Renewal applications may be made by letter addressed to the selection committee and should be accompanied by a copy of the student's college transcript for the prior academic year and a copy of the student's tuition statement for the reapplication year reflecting enrollment as a full-time student.

SLK_TOL#2537948vP

A119

NO
DOCUMENTS

ORDER ID: **91513**
ORDER DATE: **04 / 07 / 15**
CLIENT: **KEVIN CLAY**
CLIENT ID: **72590**

| CUSTOMER | BILLING | SHIPPING |
|---|---|---|
| Kevin Clay<br>12333 Waterstone Lane<br>Apartment 1223<br>Perrysburg,Ohio, United States 43551 | Kevin Clay<br>12333 Waterstone Lane<br>Apartment 1223<br>Perrysburg,Ohio, United States 43551 | Kevin Clay<br>12333 Waterstone Lane<br>Apartment 1223<br>Perrysburg,Ohio, United States 43551 |

| | | | |
|---|---|---|---|
| ORDER ID | **91513** | PAYMENT METHOD | **Personal Check (0% )** |
| ORDER TYPE | **SHIPMENT TO DOOR** | INITIAL PAYMENT | **$1,226.87 (3%)** |
| CONFIRMATION ID | **97-91513** | DEPOSIT METHOD | |
| STATUS | **FULL ORDER TRACKING RECEIVED** | CARD TYPE | 4034*********2187 |
| | | AUTHORIZATION ID | 7072001714 |

### PRODUCT DETAILS

| ITEM | SPOT | GSI-OS / ITEM | S-OS / ITEM | TOTAL / ITEM | EXT SALE | COST / ITEM | EXT COST | SUPPLIER TRADE |
|---|---|---|---|---|---|---|---|---|
| 4 x 100 oz Johnson Matthey Silver Bar (AMARK) | $16.93 | $61.53 | $65.00 | $1,819.53 | $7,278.12 | $1,725.00 | $6,900.00(5.48 % ) | P442121 |
| 1000 x 1 oz Sunshine Mint Silver Bar (AMARK) | $16.93 | $0.58 | $0.85 | $18.36 | $18,360.00 | $17.55 | $17,550.00(4.6154 % ) | P442121 |
| 10 x 1 oz Royal Canadian Mint Gold Bar (AMARK) | $1,211.68 | $36.86 | $17.00 | $1,265.54 | $12,655.40 | $1,228.20 | $12,282.00(3.0402 % ) | P442121 |
| 2 x American Gold Eagle Coin 1 oz - 2015 (GSI - First State Depository Inventory) | $1,211.68 | $47.03 | $42.41 | $1,301.12 | $2,602.24 | $1,254.09 | $2,508.18(3.7501 % ) | 158 |

| | |
|---|---|
| Sub-Total: | **$40895.76** |
| Shipping and Insurance: | **$0.00** |
| Processing Fee(Personal Check (0% )) | **$0.00** |
| Total: | **$40895.76** |
| Sub-Total: | **$40895.76** |
| Shipping and Insurance: | **$0.00** |
| Processing Fee(Personal Check (0% )) | **$0.00** |
| Total: | **$40895.76** |
| Sub-Total: | **$40895.76** |
| Shipping and Insurance: | **$0.00** |
| Processing Fee(Personal Check (0% )) | **$0.00** |
| Total: | **$40895.76** |

| DATE | CUSTOMER NOTIFIED | ORDER STATUS | COMMENTS | ADMIN-USER |
|---|---|---|---|---|
| 05/19/2015 | Yes | Full Order Tracking | Request update of accounting system | |

Trial Exhibit, 74_Clay Gold and Silver Purchase Pg 1 of 6

A121

| | | | | |
|---|---|---|---|---|
| 12:40:30 | | Received | | |
| 04/16/2015 10:53:04 | Yes | Partial Tracking Received | Request update of accounting system | |
| 04/15/2015 10:34:12 | Yes | | Request update of accounting system | |
| 04/08/2015 16:10:18 | Yes | Payment Received / Processing Payment | Request update of accounting system | |
| 04/07/2015 10:35:54 | Yes | Awaiting Customer Payment | | Brenda |
| 04/07/2015 08:54:25 | No | Order Submitted | Credit Card Initial Payment Submitted By Admin.<br/> | |
| 04/07/2015 08:49:14 | Yes | | Order prepared by Gold Silver Admin. | |
| 04/07/2015 08:49:14 | Yes | Order Submitted | Order awaiting Admin Verification. | |

Trial Exhibit, 74_Clay Gold and Silver Purchase Pg 2 of 6

# Non-Profit Checking
PNC Bank

**For the period 04/01/2015 to 04/30/2015**

THE CLAY FOUNDATION
12333 WATERSTONE LN APT 1223
PERRYSBURG OH 43551-3041

Primary account number:

Page 1 of 3

Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738

Visit us at PNC.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Non-Profit Checking Summary

The Clay Foundation

Account number:
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 335,519.17 | 36,000.00 | 40,895.76 | 330,623.41 |
| | | Average ledger balance | Average collected balance |
| | | 335,610.34 | 335,610.34 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 36,000.00 |
| Total | 1 | 36,000.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 39,668.89 |
| Check Card Purchases | 1 | 1,226.87 |
| Total | 2 | 40,895.76 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/01 | 335,519.17 | 04/08 | 370,292.30 |
| 04/07 | 371,519.17 | 04/10 | 330,623.41 |

## Activity Detail

**Deposits and Other Additions**

# Non-Profit Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 04/01/2015 to 04/30/2015**
THE CLAY FOUNDATION
Primary account number:

Non-Profit Checking Account number:         continued     Page 2 of 3

## Deposits

| Date posted | Amount | | Transaction description | | | | | | Reference number |
|---|---|---|---|---|---|---|---|---|---|
| 04/07 | 36,000.00 | Deposit | | | | | | | 007851436 |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 04/10 | 000 | 39,668.89 | 089365690 | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/08 | 1,226.87 | 2187 Debit Card Purchase Gold & Silver Inc. 888-3198166 Ca | 8668890091202187098 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 05/01/2015 and will appear on your next statement as a single line item entitled Service Charge Period Ending 04/30/2015.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 3 | .00 | Included in Account |
| Checks Paid | 1 | .00 | |
| Deposited Item - Consolidated | 1 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Total For Services Used This Period | | .00 | |
| **Total Service Charge** | | **.00** | |

Trial Exhibit, 74_Clay Gold and Silver Purchase Pg 4 of 6

# Non-Profit Checking

⌨ For 24-hour account information, sign on to
pnc.com/mybusiness/

Non-Profit Checking Account number: ▮▮▮▮▮  continued

For the period **04/01/2015 to 04/30/2015**
THE CLAY FOUNDATION
Primary account number: ▮▮▮▮▮
Page 3 of 3

### GET MORE efficiency, control and insight . . . and GET $100

Have you tried Cash Flow Insight available in Online Banking today?

Get to know Cash Flow Insight with a no-cost 90-day trial*, and get $100 for getting to know your new tools. Visit **pnccashflowinsight.com/more** to get started, or call a Cash Flow Insight Consultant at **855-762-2361**.

#### What is it?
A comprehensive cash flow management solution to help you speed up receivables, stay on top of payables, store documents online and sync with your accounting software -- while your receivables and payables activities automatically update an overall view of your cash flow, so you can see where you are today, and project and plan for your future with peace of mind.

#### What's in it for my business?
> Get cash in faster
> Get control of your payables
> Get rid of paper with digital records
> Get accounting and banking activity working together and save time by syncing data between your accounting software and Cash Flow Insight, so you do not have to enter data in multiple places
> Get visibility into where you stand now, next week, next month
> Get convenience and transparency for your advisors, like your accountant, by granting visibility into your past and present financials to help with reporting, analysis or tax preparation

To try Cash Flow Insight for up to 90 days at no cost, and take advantage of this limited-time $100 offer, call **855-762-2361** or learn more at **pnccashflowinsight.com/more**.

*Cash Flow Insight requires a PNC business checking account and enrollment in PNC Online Banking. Free trial offer valid for Cash Flow Insight and additional tools (Receivables, Payables and Accounting Software Sync) for your current statement cycle period and two additional statement cycles. One free trial per customer. For supported accounting software, post-trial fees, how to un-enroll, and details on the $100 offer, call 855-762-2361 or visit pnccashflowinsight.com/more. $100 will be credited to your Cash Flow Insight-enrolled business checking account within 30 days of completing your qualifying transactions. Limit one $100 offer per business. Offer may be extended, modified or discontinued at any time without notice and may vary by market. PNC Bank, National Association. Member FDIC

### Special opportunity for business owners during Small Business Month

Join us for a live, free and educational webcast on **May 27, 2015** from 12:30 - 2:00pm ET.

**Barbara Corcoran, star of ABC's the Shark Tank, Founder of the Corcoran Group and Chairman of Babara Corcoran Inc.** will share her frontline experience and infectious energy to each person on the webcast. You will laugh, cry, and learn tips for becoming more successful. Motivational, inspirational, and sometimes outrageous, her tell-it-like-it-is attitude is a refreshing approach to success.

Visit **pnc.com/sbmonth** to register and learn more.

EFORM124934

Kevin Clay
THE CLAY FOUNDATION

DATE 4/7/15          13-39/420

PAY TO THE
ORDER OF ___ G & S Inc.          $ 39,668 89

Thirty-Nine Thousand Six Hundred Sixty-Eight ___ 89/100 DOLLARS

PNC Bank, National Association
Ohio
SYLVANIA          00487

MEMO 9/5/3

⑈0000⑈ ⑆041000124⑈

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

ELECTRONICALLY PRESENTED - 4/9/2015 13

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

PAY TO THE ORDER OF
WELLS FARGO BANK N.A.
FOR DEPOSIT ONLY
GOLD & SILVER INC

2015081732000817000005
IMAMGR S2
20150410 Arch 000000000089365936
000000000003966889 000000000000 D
000000004108913002

AUTUMN FIOCCO

DO NOT MAIL PLACE IN SUBPOENA MAIL BIN
B7-YB17-01-C

Trial Exhibit, 74_Clay Gold and Silver Purchase Pg 6 of 6

A126

**From:** kevin@theramedical.us
**Date:** February 16, 2016 at 2:29:35 PM EST
**To:** Kimberly Forren <kimberly.forren@gmail.com>

Regards,

Kevin Clay
Co-Founder/CEO
Ph:(419)973-0000
**TheraMedical**
www.TheraMedical.us



DEFENDANT'S
EXHIBIT
137

A127



# Building NEXT-GEN Apps, Websites & Solutions





we build **NextGen** Apps



we design & develop **Responsive** websites



we design & develop **Responsive** websites



we deploy apps across multiple **Platforms** and **Devices**



we engineer **SAAS** applications from **CRM** to **Turnkey Solutions**



**The Move** helps find parties intuitively with custom search & GPS



**LiveDish** helps review restaurants and rate food



**The Roomring** allows you to find RoomMates via Facebook



**Taglor** helps memorize, organize & socialize buying decisions



**Yestime** keeps track of all your events in one place













we not only design **LOGOS** but offer full **BRANDING** services



**Successful Projects** achieved through planning and design

WINDOWS SERVER HTML5
JavaPhP
LINUX
Oracle APACHE
VB.NET.net MySQL
jQuery SQL
Spear Application C++

Over 10 years experience in diversified **Frameworks** and **Languages**

# Technology Services

Fixed Price Engineering Services
Enterprise Mobility
Software Testing Application Management
Research & Development
Offshore Development
System Architecture & Design
Cloud Services   Enterprise Solutions
Big Data Consultancy
System Engineering

# Our Strategy

Before we dive into building the next great product, it is essential that we have a clear path towards success. To reach this point, our creative process begins with a an initial kick off phase to establish a clear definition of the problem we are trying to solve, the target audience we are solving for, and the business objectives we are serving. This typically consists of brand, user, and competitive research and culminates as a series of user stories and a proposed hypothesis toward a solution.

Next we move into a period of design thinking where we brainstorm, prototype, and iterate on our original hypothesis. The goal of our brainstorming sessions is to generate insights and potential solutions to the challenge at hand. Exploring as many ideas towards solving each challenge is key regardless of how realistic, feasible, or viable each solution might be within the given constraints.

We build these prototypes very quickly, so they are rough and not always elegant, but they work to validate an idea. A prototype can be a drawing, model, website, or even a stripped down app. The goal is not to create a close approximation of the finished product or process, but rather to elicit user feedback that helps us work through the given challenge and validate that idea as an appropriate solution.

When we rapidly prototype, we are actually beginning to build the strategy itself. Doing this very early in the innovation cycle enables us to unlock our company's most valuable assets, the voice of the user! When you put these prototypes in front of potential users, you get an intuitive feel for whether you are headed in the right direction. It becomes enlightened trial and error.

We move onto the visual design phase once we have a refined prototype that we confidently believe satisfies user and business goals and we want to push it to market. With the user in mind we create mood boards using graphical elements such as typography, color pallets, imagery, and patterns to shape the feel, tone and visual language of the product. With the mood in place we bring the previous stage's prototypes to polished fruition in a similarly iterative process that emphasizes continuous sharing and feedback.

Regardless of the platform we are building for, we execute based on a lean strategy and set of goals that are defined early on in the process. This technique enables us to anticipate the needs of the user as much as possible from the onset, build an MVP to test our initial hypotheses, and optimize against ongoing research until the product successfully meets the needs of and exceeds the desires of the end user. This philosophy affords us a more flexible workflow that can react quickly to new user insights and mitigates the risk of creating a product that does not appeal to the desired user base. At the end of the day, we believe it is more important to provide real value over simple deliverables, and this approach helps us execute on that belief.

**From:** Kimberly Forren <kimberly.forren@gmail.com>
**Date:** April 19, 2016 at 10:09:25 AM EDT
**To:** Thomas Abraham <thomas@hubspire.com>
**Cc:** Kevin Clay <kevinandrewclay@icloud.com>, Suresh J <suresh@hubspire.com>
**Subject: Re:**

Great thank you Thomas!

On Apr 19, 2016, at 9:10 AM, Thomas Abraham <thomas@hubspire.com> wrote:

> Hi Kimberly/Kevin,
>
> This is great, I'm already planning some design work. I will share our project management system with you and we will review the schedule together later this week.
>
> Looking forward to getting this awesome idea off the ground.
>
> By the way, I didn't mention about DONATION online in the document, but we will have the capability where people can come and make a DONATION to the foundations.
>
> --
>
> Thomas Abraham | IT Solutions Architect | 646.234.4550 | 
>
> ⊠
> 55 Broad St 8th Floor - New York - NY - 10004

DEFENDANT'S
EXHIBIT
139

1

A144

On Sun, Apr 17, 2016 at 7:59 PM, Kimberly Forren
<kimberly.forren@gmail.com> wrote:
Good EveningThomas,

We would like to move forward. Thank you for the proposal. We will have the
signed forms back to you via email this week. Looking forward to seeing this
project come to life!

Kimberly

On Apr 12, 2016, at 1:49 AM, Thomas Abraham <thomas@hubspire.com> wrote:

Kimberly/Kevin,
Attached is the proposal.
We can start the work on April 18th if we have approval by this
week Thursday.

Please let me know if you have any questions, we can have a
meeting to review.

Thank you,

Thomas

--

Thomas Abraham  |  IT Solutions Architect  |  **646.234.4550**  | 

55 Broad St 8th Floor - New York - NY - 10004

On Tue, Apr 5, 2016 at 2:54 PM, Kimberly Forren
<kimberly.forren@gmail.com> wrote:
Great, thank you Thomas.

Websites we like are:

www.charitywater.org

http://showmecampaign.org/

https://missions.me/

http://www.livestrong.org/

http://dreamyear.net/

2

**A145**

On Mon, Apr 4, 2016 at 10:52 PM, Thomas Abraham
<thomas@hubspire.com> wrote:
Thank you Kimberly, we will now prepare the proposal and have it
ready by end of this week for you.
Then once the proposal is approved, we will schedule the design
work.
Can you also do me a favor, give me a list of all the websites you
both like, this way our design team can start to look into it to get
ideas.

Best,

--

Thomas Abraham  |  IT Solutions Architect  |  **646.234.4550**  |

55 Broad St 8th Floor - New York - NY - 10004


On Mon, Apr 4, 2016 at 11:53 AM, Kimberly Forren
<kimberly.forren@gmail.com> wrote:
Good Morning Thomas,

We have uploaded the content to the google document.

We have the URL set up with www.afearlessfuture.org. We also
would like to continue with the current logo we have that has text
only "The Clay Foundation: Building A Fearless Future".

Please let us know your thoughts and next steps.

Thank you for your help!

Kimberly

On Tue, Mar 29, 2016 at 10:42 PM, Thomas Abraham
<thomas@hubspire.com> wrote:
No problem.


On Tuesday, March 29, 2016, Kevin Clay
<kevinandrewclay@icloud.com> wrote:
Thomas,

Please give us until Monday to complete these things.

Thank you!

Sent from my iPhone

3

**A146**

On Mar 28, 2016, at 6:03 PM, Thomas Abraham
<thomas@hubspire.com> wrote:

Great thank you again.

--
Thomas Abraham | IT Solutions
Architect | 646.234.4550 | 

55 Broad St 8th Floor - New York - NY - 10004

On Mon, Mar 28, 2016 at 6:02 PM, Kimberly Ann
Forren <kimberly.forren@gmail.com> wrote:
Thank you Thomas. Just received the google doc.
Will work on it and have complete by Wednesday.

Kimberly

On Mar 28, 2016, at 6:01 PM, Thomas Abraham
<thomas@hubspire.com> wrote:

Kevin/Kimberly,
It was really nice learning more about what your
trying to do with the clayfoundation, I believe we
can do something really cool.

As discussed, I will need the following to comeup
with a proposal:

1. Complete the details needed from you in the
Google doc:
https://docs.google.com/document/d/1HF07fA30W-
JvKyQzM72RqanPcdaT1PTygdu0E3S7W7s/edit

Looking forward to working with the both of you.

Thomas

--

4

**A147**

Thomas Abraham | IT Solutions

Architect | 646.234.4550 | 

55 Broad St 8th Floor - New York - NY - 10004

On Mon, Mar 28, 2016 at 4:30 PM, Thomas
Abraham <thomas@hubspire.com> wrote:
Kevin,
Im ready, when you guys are ready just come to this
meeting

Join the call:
https://www.ubcrconference.com/hubspire
Optional dial in number: 716-748-0568
PIN: 57381

--
Thomas Abraham | IT Solutions

Architect | 646.234.4550 | 

55 Broad St 8th Floor - New York - NY - 10004

On Fri, Mar 25, 2016 at 11:44 AM, Thomas
Abraham <thomas@hubspire.com> wrote:
This was the project we did for Chelsea Clinton
see how this image is and you can type in a word:
http://www.itsyourworld.com/its-your-world/

I have lot of NDA with that client, so please do not
post anything related to HubSpire.com

Thank you,

On Fri, Mar 25, 2016 at 11:27 AM Kevin Clay
<kevinandrewclay@icloud.com> wrote:
Yo

Sent from my iPhone

5

**A148**

--
Sent from my iPad

<A Fearless Future Website design Proposal V 1.0.pdf>

**From:** Thomas Abraham <thomas@hubspire.com>
**Date:** April 19, 2016 at 9:10:58 AM EDT
**To:** Kimberly Forren <kimberly.forren@gmail.com>
**Cc:** Kevin Clay <kevinandrewclay@icloud.com>, Suresh J <suresh@hubspire.com>
**Subject: Re:**

Hi Kimberly/Kevin,

This is great, I'm already planning some design work. I will share our project management
system with you and we will review the schedule together later this week.

Looking forward to getting this awesome idea off the ground.

By the way, I didn't mention about DONATION online in the document, but we will have the
capability where people can come and make a DONATION to the foundations.

--

Thomas Abraham | IT Solutions Architect | 646.234.4550 |

55 Broad St 8th Floor - New York - NY - 10004

On Sun, Apr 17, 2016 at 7:59 PM, Kimberly Forren <kimberly.forren@gmail.com> wrote:
Good EveningThomas,

We would like to move forward. Thank you for the proposal. We will have the signed forms
back to you via email this week. Looking forward to seeing this project come to life!

1



**DEFENDANT'S
EXHIBIT**
_140_

Kimberly

On Apr 12, 2016, at 1:49 AM, Thomas Abraham <thomas@hubspire.com> wrote:

> Kimberly/Kevin,
> Attached is the proposal.
> We can start the work on April 18th if we have approval by this week Thursday.
>
> Please let me know if you have any questions, we can have a meeting to review.
>
> Thank you,
>
> Thomas
>
>
> --
>
> Thomas Abraham | IT Solutions Architect | 646.234.4550 |
>
> 55 Broad St 8th Floor - New York - NY - 10004
>
>
> On Tue, Apr 5, 2016 at 2:54 PM, Kimberly Forren
> <kimberly.forren@gmail.com> wrote:
> Great, thank you Thomas.
>
> Websites we like are:
>
> www.charitywater.org
>
> http://showmecampaign.org/
>
> https://missions.me/
>
> http://www.livestrong.org/
>
> http://dreamyear.net/
>
>
> On Mon, Apr 4, 2016 at 10:52 PM, Thomas Abraham <thomas@hubspire.com>
> wrote:
> Thank you Kimberly, we will now prepare the proposal and have it ready by end
> of this week for you.
> Then once the proposal is approved, we will schedule the design work.
> Can you also do me a favor, give me a list of all the websites you both like, this
> way our design team can start to look into it to get ideas.
>
> Best,

2

**A151**

--

Thomas Abraham | IT Solutions Architect | **646.234.4550** | 

55 Broad St 8th Floor - New York - NY - 10004


On Mon, Apr 4, 2016 at 11:53 AM, Kimberly Forren
<kimberly.forren@gmail.com> wrote:
Good Morning Thomas,

We have uploaded the content to the google document.

We have the URL set up with www.afearlessfuture.org. We also would like to
continue with the current logo we have that has text only "The Clay Foundation:
Building A Fearless Future".

Please let us know your thoughts and next steps.

Thank you for your help!

Kimberly

On Tue, Mar 29, 2016 at 10:42 PM, Thomas Abraham <thomas@hubspire.com>
wrote:
No problem.


On Tuesday, March 29, 2016, Kevin Clay <kevinandrewclay@icloud.com>
wrote:
Thomas,

Please give us until Monday to complete these things.

Thank you!

Sent from my iPhone

On Mar 28, 2016, at 6:03 PM, Thomas Abraham <thomas@hubspire.com> wrote:

Great thank you again.


--

Thomas Abraham | IT Solutions Architect | **646.234.4550** |

55 Broad St 8th Floor - New York - NY - 10004

3

**A152**

On Mon, Mar 28, 2016 at 6:02 PM, Kimberly Ann Forren
<kimberly.forren@gmail.com> wrote:
Thank you Thomas. Just received the google doc. Will work on it
and have complete by Wednesday.

Kimberly


On Mar 28, 2016, at 6:01 PM, Thomas Abraham
<thomas@hubspire.com> wrote:


Kevin/Kimberly,
It was really nice learning more about what your trying to do with
the clayfoundation, I believe we can do something really cool.

As discussed, I will need the following to comeup with a proposal:

1. Complete the details needed from you in the Google doc:
https://docs.google.com/document/d/1HF07fA30W-
JvKyQzM72RqanPcdaT1PTygdu0E3S7W7s/edit

Looking forward to working with the both of you.

Thomas


--

Thomas Abraham | IT Solutions Architect | 646.234.4550 |

55 Broad St 8th Floor - New York - NY - 10004


On Mon, Mar 28, 2016 at 4:30 PM, Thomas Abraham
<thomas@hubspire.com> wrote:
Kevin,
Im ready, when you guys are ready just come to this meeting


Join the call: https://www.uberconference.com/hubspire
Optional dial in number: 716-748-0568
PIN: 57381

4

--

Thomas Abraham  |  IT Solutions Architect  |  **646.234.4550**   

35 Broad St 8th Floor – New York – NY – 10004

On Fri, Mar 25, 2016 at 11:44 AM, Thomas Abraham
<thomas@hubspire.com> wrote:
This was the project we did for Chelsea Clinton
see how this image is and you can type in a word:
http://www.itsyourworld.com/its-your-world/

I have lot of NDA with that client, so please do not post anything
related to HubSpire.com

Thank you,

On Fri, Mar 25, 2016 at 11:27 AM Kevin Clay
<kevinandrewclay@icloud.com> wrote:
Yo

Sent from my iPhone

--
Sent from my iPad

<A Fearless Future Website design Proposal V 1.0.pdf>

5

**A154**

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

Appeal,Clay,Protect,Termed

# U.S. District Court
# NORTHERN DISTRICT OF OHIO (Toledo)
# CRIMINAL DOCKET FOR CASE #: 3:21-cr-00205-JZ-1

Case title: USA v. Clay

Date Filed: 04/01/2021

Date Terminated: 11/01/2023

---

Assigned to: Judge Jack Zouhary

Appeals court case numbers: 23-3923 6th
Circuit, 24-3038 6th Circuit

**Defendant (1)**

| | |
|---|---|
| **Kevin Clay** | represented by **Joshua S. Lowther** |
| *TERMINATED: 11/01/2023* | Lowther Walker - Atlanta |
| | Ste. 3650 |
| | Centennial Tower |
| | 101 Marietta Street, NW |
| | Atlanta, GA 30303 |
| | 404-496-4052 |
| | Fax: 866-819-7859 |
| | Email: jlowther@lowtherwalker.com |
| | *ATTORNEY TO BE NOTICED* |
| | *Designation: Retained* |
| | |
| | **Richard M. Kerger** |
| | Kerger Law |
| | Ste. 101 |
| | 4159 North Holland-Sylvania Road |
| | Toledo, OH 43623 |
| | 419-255-5990 |
| | Fax: 419-255-5997 |
| | Email: rkerger@kergerlaw.com |
| | *ATTORNEY TO BE NOTICED* |
| | *Designation: Retained* |

**Pending Counts**

18:1349 Conspiracy to Commit Healthcare
Fraud
(1)

**Disposition**

Defendant committed to the Bureau of
Prisons for a term of 51 months each as to
Counts 1 and 2, and 30 months as to Count
4 of the Indictment, to run concurrent to one
another, for a total of 51 months, with a
term of supervised release of 2 years each as
to Counts 1 and 2, and 1 year as to Count 4
of the Indictment, to run concurrent to one

another, for a total of 2 years, with standard and additional conditions. Fine waived. Special assessment due in the amount of $300. Restitution ordered in the amount of $6,909,697.31.

18:1347 and 2 Health Care Fraud (2)

Defendant committed to the Bureau of Prisons for a term of 51 months each as to Counts 1 and 2, and 30 months as to Count 4 of the Indictment, to run concurrent to one another, for a total of 51 months, with a term of supervised release of 2 years each as to Counts 1 and 2, and 1 year as to Count 4 of the Indictment, to run concurrent to one another, for a total of 2 years, with standard and additional conditions. Fine waived. Special assessment due in the amount of $300. Restitution ordered in the amount of $6,909,697.31.

26:7206(1) False Statement (4)

Defendant committed to the Bureau of Prisons for a term of 51 months each as to Counts 1 and 2, and 30 months as to Count 4 of the Indictment, to run concurrent to one another, for a total of 51 months, with a term of supervised release of 2 years each as to Counts 1 and 2, and 1 year as to Count 4 of the Indictment, to run concurrent to one another, for a total of 2 years, with standard and additional conditions. Fine waived. Special assessment due in the amount of $300. Restitution ordered in the amount of $6,909,697.31.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 26:7206(1) False Statement (3) | Not Guilty after Jury Trial. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Plaintiff**

| **United States of America** | represented by | **Gene Crawford** |
| --- | --- | --- |
| | | Office of the U.S. Attorney - Toledo |

Northern District of Ohio

Northern District of Ohio
Ste. 308
Four SeaGate
Toledo, OH 43604-2624
419-259-6376
Fax: 419-259-6360
Email: gene.crawford@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Henry F. DeBaggis , II**
Office of the U.S. Attorney - Cleveland
Northern District of Ohio
Ste. 400
801 Superior Avenue, W
Cleveland, OH 44113
216-622-3749
Fax: 216-522-7499
Email: henry.debaggis@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jody L. King**
Office of the U.S. Attorney - Toledo
Northern District of Ohio
Ste. 308
Four SeaGate
Toledo, OH 43604-2624
419-259-6376
Fax: 419-259-6471
Email: jody.king@usdoj.gov
*TERMINATED: 08/10/2023*
*Designation: Retained*

**Michael J. Freeman**
Office of the U.S. Attorney - Toledo
Northern District of Ohio
Ste. 308
Four SeaGate
Toledo, OH 43604-2624
419-259-6376
Fax: 419-259-6360
Email: michael.freeman2@usdoj.gov
*TERMINATED: 03/21/2023*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/01/2021 | 1 | UNSEALED **Indictment** filed by USA as to Kevin Clay (1) count(s) 1, 2, 3-4. (Attachments: # 1 Designation Form, # 2 Penalty sheet, # 3 Signature page) (R,Ke) Indictment unsealed on 4/7/2021 (R,Ke). (Entered: 04/01/2021) |

**A157**

| 04/01/2021 | 3 | **Motion** to Seal Indictment by United States of America as to Kevin Clay (1). (R,Ke) (Entered: 04/01/2021) |
|---|---|---|
| 04/01/2021 | 4 | **Order** granting USA's 3 Motion to Seal Indictment as to Kevin Clay (1). Judge James R. Knepp II on 4/1/2021. (R,Ke) (Entered: 04/01/2021) |
| 04/07/2021 | | **Order** [non-document] to Unseal Indictment as to Kevin Clay (1) pursuant to oral motion of Government. Magistrate Judge Ross A. Walters on 4/7/21. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | | Scheduling **Order** [non-document] as to Kevin Clay (1). Arraignment set for 4/7/2021 at 01:00 PM to be held by video conference (Toledo) before Magistrate Judge Ross A. Walters. Video conference access information to be provided to all participants in advance of hearing. Magistrate Judge Ross A. Walters on 4/7/2021. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | | **Minutes of Initial Appearance/Arraignment** [non-document] as to Kevin Clay (1) Counts 1,2,3-4 held on 4/7/2021 before Magistrate Judge Ross A. Walters. Government appeared by attorney Michael Freeman; Defendant appeared with attorney Richard Kerger; Officer Cheryce Burton appeared for U.S. Pretrial Services. All participants appeared via audio/video conference. Parties advised of the Due Process Protections Act. Charges read. Defendant waived reading of indictment and NOT GUILTY plea entered as to Counts 1,2,3-4. Time until the Pretrial Conference excluded. The Court finds that the ends of justice served by granting this time outweigh the interest of the public and the defendant in obtaining a speedy trial such that the time is excluded from the Speedy Trial Act pursuant to 18 USC §3161(h). Defendant released on a $10,000 unsecured bond with terms and conditions as stated on the record. (Court Reporter ECRO Ashley Kreager) Time: 30 minutes. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | | **Order** [non-document] as to Kevin Clay (1). Pursuant to the Due Process Protections Act, Government's counsel is advised of and ordered to comply with the government's disclosure requirements under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny; and reminded that failure to comply with those disclosure obligations in timely manner could result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, or sanctions by the Court. Magistrate Judge Ross A. Walters on 4/7/2021. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | | **Order** to Continue - Ends of Justice [non-document] as to Kevin Clay (1). Time excluded from 4/8/2021 until the Pretrial Conference. The Court finds that the ends of justice served by granting this time outweigh the best interest of the public and the defendant in obtaining a speedy trial such that the time is excluded from the Speedy Trial Act pursuant to 18 USC §3161(h). Magistrate Judge Ross A. Walters on 4/7/2021. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | 6 | Appearance Bond Entered as to Kevin Clay (1) in amount of $ $10,000, unsecured. (R,Ke) (Entered: 04/07/2021) |
| 04/07/2021 | 7 | **Order** Setting Conditions of Release. Magistrate Judge Ross A. Walters on 4/7/2021. (R,Ke) (Entered: 04/07/2021) |
| 04/08/2021 | 8 | **Order** of Reassignment as to Kevin Clay (1). This case is returned to the Clerk for reassignment to Judge Jack Zouhary for all further proceedings, as related to 3:20cr451. Judge Jeffrey J. Helmick and Judge Jack Zouhary on 4/8/2021. (S,AL) (Entered: 04/08/2021) |
| 04/08/2021 | | Judge update in case as to Kevin Clay (1). Judge Jack Zouhary added. Judge Jeffrey J. Helmick no longer assigned to case. (K,AR) (Entered: 04/08/2021) |

Northern District of Ohio

| 04/08/2021 | | **Order** [non-document] as to Kevin Clay (1). This Court sets a Phone Pretrial for **Monday, June 21, 2021 at 9:05 AM**. Counsel shall call the District Court conference line (to be provided via email). <u>Counsel should exchange, review, and assess discovery prior to the Initial Pretrial Conference and be prepared at that time to discuss next steps.</u> This Court finds that the time period until June 21, 2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 4/8/2021. (D,L) (Entered: 04/08/2021) |
|---|---|---|
| 04/08/2021 | 9 | Arrest Warrant Returned Executed on 04/07/2021 in case as to Kevin Clay (1). (S,DM) (Entered: 04/09/2021) |
| 05/04/2021 | 10 | Receipt for Passport of Kevin Clay received on 5/4/2021, Receipt Number 209. (Attachments: # 1 PS40) (R,Ke) (Entered: 05/04/2021) |
| 05/07/2021 | 11 | Notice of Discovery Request as to Kevin Clay (1) (Kerger, Richard) (Entered: 05/07/2021) |
| 06/08/2021 | 12 | Notice Request for Discovery as to Kevin Clay (1) (Kerger, Richard) (Entered: 06/08/2021) |
| 06/21/2021 | | **Order** [non-document] as to Kevin Clay (1). Phone Pretrial held on 6/21/2021. Appearances: Richard Kerger for Defendant (appearance waived); Michael Freeman (in-person) for the Government. This Court sets a Further Phone Status on **Monday, August 23, 2021 at 9 AM**. Counsel shall call the District Court conference line. This Court finds that the time period until 8/23/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 6/21/2021. (20 mins)(D,L) (Entered: 06/21/2021) |
| 07/13/2021 | 13 | **Motion** for Protective Order by United States of America as to Kevin Clay (1). (Attachments: # 1 Proposed Order)(Freeman, Michael) (Entered: 07/13/2021) |
| 07/13/2021 | 14 | **Protective Order** as to Kevin Clay (1) granting 13 Motion for Protective Order. Judge Jack Zouhary on 7/13/2021. (D,L) (Entered: 07/13/2021) |
| 08/23/2021 | | **Order** [non-document] as to Kevin Clay (1). Phone Pretrial held on 8/23/2021. Appearances: Richard Kerger for Defendant (appearance waived); Michael Freeman and Henry DeBaggis for the Government. This Court sets a Firm Plea Deadline for **Thursday, September 30, 2021 at 2 PM**. This Court finds that the time period until 9/30/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 8/23/2021. (15 mins) (D,L) (Entered: 08/23/2021) |
| 09/28/2021 | 15 | **Motion** for Extension of Plea Deadline by Kevin Clay (1). (Kerger, Richard) (Entered: 09/28/2021) |
| 09/28/2021 | | **Order** as to Kevin Clay (1). Pending before this Court is Defendant's Motion to Continue the Plea Deadline (Doc. 15). This Court grants the Motion, vacates the Firm Plea Deadline set for 9/30/2021, and resets it for **Tuesday, October 19, 2021 at 9 AM**. This Court finds that the time period until 10/19/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate |

| | | |
|---|---|---|
| | | this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 9/28/2021. (D,L) (Entered: 09/28/2021) |
| 10/18/2021 | | **Order** as to Kevin Clay (1). The Hearing set for 10/19/2021 is vacated and the Firm Plea Deadline is extended to **Friday, October 22, 2021 at 9:30 AM**. This Court finds that the time period until 10/22/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 10/18/2021. (D,L) (Entered: 10/18/2021) |
| 10/19/2021 | 16 | **Motion** to continue Plea Deadline un til 11/1/2021 by Kevin Clay (1). (Kerger, Richard) (Entered: 10/19/2021) |
| 10/20/2021 | | **Order** as to Kevin Clay (1). Pending before this Court is Defendant's Motion for Extension of the Plea Deadline (Doc. 16 ). This Court grants the motion, vacates the Hearing set for 10/22/2021, and extends the Firm Plea Deadline to **Friday, November 5, 2021 at 1:30 PM**. This Court finds that the time period until 11/5/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 10/20/2021. (D,L) (Entered: 10/20/2021) |
| 11/02/2021 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Due to a conflict on this Court's calendar, the Firm Plea Deadline will now be held on **Friday, November 5, 2021 at 2 PM (NOT 1:30 PM)** in Courtroom 209 before Judge Jack Zouhary.(D,L) (Entered: 11/02/2021) |
| 11/05/2021 | 17 | Joint **Motion** to continue Plea Deadline by United States of America as to Kevin Clay (1). (Freeman, Michael) (Entered: 11/05/2021) |
| 11/05/2021 | | **Order** as to Kevin Clay (1). Pending before this Court is a Joint Motion for Extension of the Plea Deadline (Doc. 17 ). This Court grants the motion, vacates the Hearing set for 11/5/2021, and extends the Firm Plea Deadline to **Wednesday, December 15, 2021 at 10:15 AM**. This Court finds that the time period until 12/15/2021 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 11/5/2021. (D,L) (Entered: 11/05/2021) |
| 12/14/2021 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). At the request of counsel, the Firm Plea Deadline Hearing set for **Wednesday, December 15, 2021 at 10:15 AM** is vacated. This Court will reset this hearing upon receipt of available dates from counsel. (D,L) (Entered: 12/14/2021) |
| 12/14/2021 | | **Order** to Continue - Ends of Justice as to Kevin Clay (1). This Court finds that the time period until the new Firm Plea Deadline Hearing date is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 12/14/2021. (D,L) (Entered: 12/14/2021) |

| | | |
|---|---|---|
| 12/14/2021 | | **Order** [non-document] as to Kevin Clay (1). At the request of counsel, this Court extends the Firm Plea Deadline to **Tuesday, January 4, 2022 at 1:30 PM** in Courtroom 209 before Judge Jack Zouhary. **No further extensions.** This Court finds that the time period until 1/4/2022 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case and to review discovery. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 12/14/2021. (D,L) (Entered: 12/14/2021) |
| 01/04/2022 | | **Order** [non-document] as to Kevin Clay (1). Record Hearing held on 1/4/2022. Appearances: Defendant present with counsel Richard Kerger; Michael Freeman for the Government. Voir Dire set for **Friday, April 29, 2022 at 1 PM** before Magistrate Judge Darrell A. Clay. Jury Trial to follow on **Monday, May 2, 2022 at 9 AM** before Judge Jack Zouhary. Trial Order to follow. This Court finds that the time period until 4/29/2022 is excluded from the Speedy Trial Act as noted on the record. Judge Jack Zouhary on 1/4/2022. (Court Reporter: Diana Ziegelhofer) (30 mins) (D,L) (Entered: 01/04/2022) |
| 01/21/2022 | [18](#) | **TRIAL ORDER** as to Kevin Clay (1). This case is scheduled for a jury trial on **Monday, May 2, 2022**, with Voir Dire to be held on **Friday, April 29, 2022 at 1 PM**. A proposed Juror Questionnaire for mailing to the jury pool in advance of trial will be shared with counsel who may suggest changes. *Daubert* motions, to exclude or limit expert or lay-opinion testimony, shall be filed by **March 11, 2022**; responses due by **March 25, 2022**. No replies unless required by this Court. Motions in limine shall be filed by **April 1, 2022**; opposition due by **April 15, 2022**; no replies unless requested by this Court. Joint Proposed Jury Instructions Before Closing Arguments and Joint Statement of the Case due by **April 8, 2022**. Joint Exhibit List and JERS CD/flash drive due by **April 20, 2022**. Notice to Court Reporter due **April 26, 2022**. See Order for further details. Judge Jack Zouhary on 1/21/2022. (D,L) (Entered: 01/21/2022) |
| 01/21/2022 | [19](#) | **JERS ORDER** re procedures for submission of exhibits to be used with JERS (Jury Evidence Recording System) program. Judge Jack Zouhary on 1/21/2022. (D,L) (Entered: 01/21/2022) |
| 01/21/2022 | [20](#) | FILING ERROR - REFILED AS DOC. [21](#) . Notice *of Appearance (Co-Counsel)* as to Kevin Clay (1) (Freeman, Michael) Modified on 1/21/2022 (D,L). (Entered: 01/21/2022) |
| 01/21/2022 | [21](#) | Notice *of Appearance (Co-Counsel)* as to Kevin Clay (1) (King, Jody) (Entered: 01/21/2022) |
| 01/24/2022 | [22](#) | **Motion** for attorney Joshua Sabert Lowther to Appear Pro Hac Vice *with declaration signed /s* Filing fee $ 120, receipt number AOHNDC-11235305, by Kevin Clay (1). (Kerger, Richard) Modified text & Declaration to be refiled with original signatures on 1/24/2022 (O,K). (Entered: 01/24/2022) |
| 01/25/2022 | [23](#) | Supplement to [22](#) **Motion** for attorney Joshua Sabert Lowther to Appear Pro Hac Vice Filing fee $ 120, receipt number AOHNDC-11235305, as to Kevin Clay (1) (Kerger, Richard) (Entered: 01/25/2022) |
| 01/25/2022 | [24](#) | **Marginal Entry Order** granting [22](#) Motion to Appear Pro Hac Vice by attorney Joshua S. Lowther for Kevin Clay. Local Criminal Rule 49.2(c) requires that attorneys register for NextGen CM/ECF and file and receive all documents electronically. NextGen CM/ECF registration can be done online at www.pacer.gov. Login with your PACER credentials, go to the Maintenance tab, click Attorney Admissions/E-File Registration, select Ohio Northern District Court and then select Pro Hac Vice. If you were previously granted pro hac vice status and are already registered to file electronically, it is not necessary to register again. as to Kevin Clay (1). Judge Jack Zouhary on 1/25/2022. (Attachments: # [1](#) ACTL Code of Conduct) (D,L) (Entered: 01/25/2022) |

Northern District of Ohio

| 03/03/2022 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Video Conference with counsel set for **Thursday, March 3, 2022 at 2 PM** before Judge Jack Zouhary.(D,L) (Entered: 03/03/2022) |
|---|---|---|
| 03/04/2022 | 25 | **Order** as to Kevin Clay (1). Video Conference held on 3/4/2022. This Court vacates the Jury Trial set for 4/29/2022, and resets it for **Monday, May 16, 2022 at 1 PM** in Courtroom 209. A back-up trial date of **Monday, August 8, 2022** was agreed upon. This Court will confirm the trial date no later than **April 6, 2022**. *Daubert* motions, Motions in limine, and any responses to these motions remain the same, as noted in the Trial Order 18 . Further Pretrial filing deadlines are modified as follows: Joint Proposed Jury Instructions, Joint Statement of the Case, Joint Witness List **– April 22, 2022**; Joint Exhibit List, JERS CD/flash drive **– May 4, 2022**; Notice to Court Reporter **– May 10, 2022**. Time until 5/16/2022 is excluded from the Speedy Trial Act as noted in Order. Judge Jack Zouhary on 3/4/2022. (20 mins)(D,L) (Entered: 03/04/2022) |
| 04/01/2022 | 26 | FILING ERROR - REFILED AS DOC. 27 . **Motion** in Limine Seeking Preclusion of Evidence by United States of America as to Kevin Clay (1). (King, Jody) Modified on 4/5/2022 (D,L). (Entered: 04/01/2022) |
| 04/01/2022 | 27 | **Motion** in Limine Seeking Preclusion of Evidence by United States of America as to Kevin Clay (1). (King, Jody) Modified on 4/5/2022 (D,L). (Entered: 04/01/2022) |
| 04/07/2022 | | **Order** [non-document] as to Kevin Clay (1). The Jury Trial set for 5/16/2022 is vacated and reset for **Monday, August 8, 2022 at 1 PM** in Courtroom 209. Judge Jack Zouhary on 4/7/2022. (D,L) (Entered: 04/07/2022) |
| 04/08/2022 | | **Order** [non-document] as to Kevin Clay (1). At the request of counsel, the Pretrial filings due April 22, 2022 (Joint Proposed Jury Instructions, Joint Statement of the Case, Joint Witness list) are now due **May 6, 2022**. Judge Jack Zouhary on 4/8/2022. (D,L) (Entered: 04/08/2022) |
| 04/19/2022 | 28 | **Response** in opposition to Amended **Motion** in Limine Seeking Preclusion of Evidence 27 as to Kevin Clay (1) (Kerger, Richard) (Entered: 04/19/2022) |
| 04/21/2022 | 29 | **Order re: Motion in Limine.** The Government's Motion 27 is granted in part and denied in part. See Order for details. Judge Jack Zouhary on 4/21/2022. (D,L) (Entered: 04/21/2022) |
| 04/26/2022 | | **Order** [non-document] as to Kevin Clay (1). The Jury Trial set for 8/8/2022 is vacated and reset for **Monday, August 22, 2022 at 1 PM** in Courtroom 209. The following Pretrial filings due May 6, 2022 are now due **June 17, 2022**: Joint Proposed Jury Instructions, Joint Statement of the Case, Joint Witness list. Exhibits are now due **August 8, 2022**. This Court finds that the time period until 8/22/2022 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case, to review discovery, and to prepare for trial. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 4/26/2022. (D,L) (Entered: 04/26/2022) |
| 05/31/2022 | 30 | Passport (Expired) of Kevin Andrew Clay returned to U.S. Department of State, CA/PPT/A, 44132 Mercure Circle, P.O. Box 1243, Sterling, VA 20166-1243 on 5/31/2022. (Attachments: # 1 Unredacted PS 40) (S,DM) (Entered: 05/31/2022) |
| 06/17/2022 | | **Order** [non-document] as to Kevin Clay (1). At the Government's request, the following Pretrial Filings are now due **July 8, 2022**: Joint Proposed Jury Instructions, Joint Statement of the Case, Joint Witness list. The deadline for Joint Exhibits remains **August 8, 2022**. Judge Jack Zouhary on 6/17/2022. (D,L) (Entered: 06/17/2022) |

Northern District of Ohio

| 07/08/2022 | 31 | Witness List by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 07/08/2022) |
| 07/08/2022 | 32 | Preliminary Statement by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 07/08/2022) |
| 07/11/2022 | 33 | Proposed Jury Instructions by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 07/11/2022) |
| 07/12/2022 | | Notice [non-document] as to Kevin Clay (1). Telephone Conference set for 7/15/2022 at 10:30 AM in to be held telephonically before Judge Jack Zouhary. Counsel shall call the District Court conference line at that time. (K,AR) (Entered: 07/12/2022) |
| 07/15/2022 | | **Order** [non-document] as to Kevin Clay (1). Phone Pretrial held on July 15, 2022. Richard Kerger and Joshua Lowther appeared on behalf of Defendant (appearance waived); Michael Freeman and Jody King appeared for the Government. Potential new trial dates were discussed. A further Phone Pretrial is set for **Monday, July 18, 2022 at 4:30 PM** on the District Court conference line. Time: 15 minutes. Judge Jack Zouhary on 7/15/22. (K,AR) (Entered: 07/15/2022) |
| 07/19/2022 | 34 | Witness List by Kevin Clay (1) (Lowther, Joshua) (Entered: 07/19/2022) |
| 07/26/2022 | 35 | **Order** as to Kevin Clay (1). Phone Conference held on 7/26/2022. This Court vacates the Jury Trial set for August 22, 2022, and resets it for **Monday, October 31, 2022 at 1 PM** in Courtroom 209. Exhibits are now due **Monday, October 17, 2022**. Time until 10/31/2022 is excluded from the Speedy Trial Act as noted in Order. Judge Jack Zouhary on 7/26/2022. (15 mins)(D,L) (Entered: 07/26/2022) |
| 08/12/2022 | 36 | Witness List by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 08/12/2022) |
| 09/28/2022 | 37 | **Motion** to Permit Service of Subpoena on Third Party Calling for Early Productions of Documents by Kevin Clay (1). (Kerger, Richard) (Entered: 09/28/2022) |
| 10/03/2022 | | **Order** [non-document] granting 37 Motion to Permit Service of Subpoena on Third Party Calling for Early Productions of Documents as to Kevin Clay (1). Judge Jack Zouhary on 10/3/2022. (D,L) (Entered: 10/03/2022) |
| 10/17/2022 | 38 | Notice *of Potential Conflict* as to Kevin Clay (1) (Freeman, Michael) (Entered: 10/17/2022) |
| 10/17/2022 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Hearing regarding 38 Notice of Potential Conflict to be held on **Tuesday, October 18, 2022 at 4 PM** in Courtroom 209 before Judge Jack Zouhary. Counsel to notify Court whether attendance will be in-person or by video. (D,L) (Entered: 10/17/2022) |
| 10/17/2022 | 39 | **Motion** for extension of time until 10/19/2022 to file File Exhibits by Kevin Clay (1). (Kerger, Richard) (Entered: 10/17/2022) |
| 10/17/2022 | 40 | Exhibit List by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 10/17/2022) |
| 10/18/2022 | 41 | Exhibit List by Kevin Clay (1) (Kerger, Richard) (Entered: 10/18/2022) |
| 10/18/2022 | | **Order** [non-document] granting 39 Motion for extension of time until 10/19/2022 to file File Exhibits as to Kevin Clay (1). Judge Jack Zouhary on 10/18/2022. (D,L) (Entered: 10/18/2022) |
| 10/18/2022 | | **Minutes of proceedings** [non-document] before Judge Jack Zouhary. Record Hearing as to Kevin Clay (1) held on 10/18/2022 re 38 Notice of Potential Conflict. Appearances: |

| | | |
|---|---|---|
| | | Rick Kerger and Joshua Lowther for Defendant (appearance waived); Michael Freeman and Jody King for the Government. Ex Parte conferences to be set with Defendant Clay and Defendant Maluchnik, and their respective counsel. Government orally moved to continue October 31 Jury Trial. This Court takes the motion under advisement. (Court Reporter: Stacey Kiprotich) Time: 30 minutes. (D,L) (Entered: 10/18/2022) |
| 10/25/2022 | | **Minutes of proceedings** [non-document] before Judge Jack Zouhary. Phone Conference as to Kevin Clay (1) held on 10/24/2022. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Michael Freeman and Jody King for the Government. This Court grants the Government's Oral Motion to Continue the Jury Trial. Trial set for October 31, 2022 is vacated. A Phone Conference with counsel is set for **Monday, October 31, 2022 at 1:30 PM** to discuss a new trial date. Prior to the Phone Conference, counsel shall email Chambers only the weeks between December 2022 and May 2023 they are available for a new trial date. Time: 20 minutes. (D,L) (Entered: 10/25/2022) |
| 10/31/2022 | | **Order** [non-document] as to Kevin Clay (1). Phone Conference held on 10/31/2022. Appearance: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Mike Freeman and Jody King for the Government. The Jury Trial is reset for the week of **Monday, March 20, 2023** with a backup date the week of **Monday, May 8, 2023**. This Court finds that the time period until 5/8/2023 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case, to review discovery, and to prepare for trial. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 10/31/2022. (15 mins)(D,L) (Entered: 10/31/2022) |
| 11/28/2022 | [42](#) | **Order re: Potential Conflict.** See Order for details. Judge Jack Zouhary on 11/28/2022. (D,L) (Additional attachment(s) added on 11/28/2022: # [1](#) Clay Ex Parte Transcript & Waiver, # [2](#) Maluchnik Ex Parte Transcript & Waiver) (D,L). (Entered: 11/28/2022) |
| 01/11/2023 | | Notice [non-document] as to Kevin Clay (1). Final Phone Pretrial Conference with counsel set for **Tuesday, January 31, 2023 at 2:30 PM** before Judge Jack Zouhary. Counsel shall call the District Court conference line (provided by email). (D,L) (Entered: 01/11/2023) |
| 02/07/2023 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Phone Conference set for **Wednesday, February 8, 2023 at 9 AM** before Judge Jack Zouhary. Counsel shall call the District Court conference line (to be emailed). (D,L) (Entered: 02/07/2023) |
| 02/08/2023 | | **Order** [non-document] Phone Conferences held with counsel on 1/31/2023 and 2/8/2023. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Michael Freeman and Jody King for the Government. This Court confirms the Jury Trial on **Monday, March 20, 2023 at 12:30 PM**. The Government shall file any further Motion in Limine by **February 15, 2023**; Responses due by **February 27, 2023**. Any new exhibits or Amended Exhibit Lists due to the Court by **February 28, 2023**. Judge Jack Zouhary on 2/8/2023. (D,L) (Entered: 02/08/2023) |
| 02/15/2023 | [43](#) | **Motion** in Limine Defense Proposed Exhibits by United States of America as to Kevin Clay (1). (Freeman, Michael) (Entered: 02/15/2023) |
| 02/27/2023 | [44](#) | **Response** to **Motion** in Limine Defense Proposed Exhibits [43](#) as to Kevin Clay (1) (Kerger, Richard) (Entered: 02/27/2023) |
| 02/28/2023 | [45](#) | Witness List by United States of America as to Kevin Clay (1) (King, Jody) (Entered: 02/28/2023) |

Northern District of Ohio

| 02/28/2023 | 46 | Exhibit List by United States of America as to Kevin Clay (1) (Freeman, Michael) (Entered: 02/28/2023) |
|---|---|---|
| 03/01/2023 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Phone Conference set for **Tuesday, March 7, 2023 at 8:30 AM** before Judge Jack Zouhary. Counsel instructed to call the District Court conference line (emailed to counsel).(D,L) (Entered: 03/01/2023) |
| 03/01/2023 | 47 | Notice of *Evidentiary Stipulations* as to Kevin Clay (1) (King, Jody) (Entered: 03/01/2023) |
| 03/03/2023 | 48 | **Pretrial Order** as to Kevin Clay (1). This Court has reviewed the Government's Second Motion in Limine and Defendant's Response (Docs. 43 - 44 ). Given this Response, this Court will defer ruling -- but will schedule a hearing prior to the start of trial to determine if certain of Defendant's exhibits (Doc. 41 ) are admissible. See Order for other details. Judge Jack Zouhary on 3/3/2023. (D,L) (Entered: 03/03/2023) |
| 03/07/2023 | | **Minutes of proceedings** [non-document] before Judge Jack Zouhary. Phone Conference as to Kevin Clay (1) held on 3/7/2023. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Michael Freeman for the Government. Further Phone Conference with counsel is set for **Friday, March 10, 2023 at 8:15 AM** to discuss the upcoming trial date. Judge Jack Zouhary on 3/7/2023. Time: 30 minutes. (V,S) (Entered: 03/07/2023) |
| 03/10/2023 | | **Minutes of proceedings** [non-document] before Judge Jack Zouhary. Phone Conference as to Kevin Clay (1) held on 3/10/2023. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Michael Freeman for the Government. The March 20, 2023 trial date is vacated at Defendant's request. Counsel shall confer on a new April trial date and promptly report to this Court no later than **Monday, March 20, 2023**. Judge Jack Zouhary on 3/10/2023. Time: 30 minutes. (K,AR) (Entered: 03/10/2023) |
| 03/20/2023 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Phone Conference set for **Monday, March 20, 2023 at 2 PM** before Judge Jack Zouhary. Counsel shall call the District Court conference line (previously emailed to counsel).(D,L) (Entered: 03/20/2023) |
| 03/20/2023 | | **Order** [non-document] as to Kevin Clay (1). Phone Conference held on 3/20/2023. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Mike Freeman, Gene Crawford, and Jody King for the Government. The Jury Trial is reset for **Thursday, May 18, 2023 at 1 PM through Friday, May 26, 2023**. This Court finds that the time period until 5/18/2023 is excluded from the Speedy Trial Act pursuant to 18 U.S.C. § 3161(h)(1) to provide Defendant reasonable time to investigate this case, to review discovery, and to prepare for trial. Taking all factors into consideration, this Court finds that the interests of justice served during this time outweigh the interest of the public and the defendant in obtaining a speedy trial. Judge Jack Zouhary on 3/20/2023. (20 mins)(D,L) (Entered: 03/20/2023) |
| 03/21/2023 | 49 | Notice of Substitution of Attorney. Michael J. Freeman removed from case, Gene Crawford appearing for USA.(Crawford, Gene) (Entered: 03/21/2023) |
| 03/22/2023 | 50 | **Order** denying 43 Second Motion in Limine as to Kevin Clay (1). See Order for details. Judge Jack Zouhary on 3/22/2023. (D,L) (Entered: 03/22/2023) |
| 04/14/2023 | 51 | **Motion** in Limine Preclude Defense Exhibits by United States of America as to Kevin Clay (1). (Attachments: # 1 Exhibit Signed Proffer Argument)(King, Jody) Modified on 5/2/2023 (V,S). (Entered: 04/14/2023) |
| 04/14/2023 | 52 | Proposed Jury Instructions by Kevin Clay (1) (Kerger, Richard) (Entered: 04/14/2023) |

Northern District of Ohio

| 04/20/2023 | | Notice of Hearing [non-document] as to Kevin Clay (1). Zoom Record Hearing set for **Thursday, April 27, 2023 at 2:30 PM** before Judge Jack Zouhary. Zoom invitation to be emailed to counsel. (D,L) (Entered: 04/20/2023) |
|---|---|---|
| 04/21/2023 | 53 | Proposed Jury Instructions by Kevin Clay (1) (Kerger, Richard) (Entered: 04/21/2023) |
| 04/21/2023 | 54 | Objection to Proposed Jury Charge by Kevin Clay (1) (Kerger, Richard) (Entered: 04/21/2023) |
| 04/25/2023 | 55 | **Response** to 51 Government's Renewed Motions in Limine as to Kevin Clay (1) (Kerger, Richard) (Entered: 04/25/2023) |
| 05/02/2023 | 56 | **Motion** to Permit Witness to Testify by Zoom by Kevin Clay (1). (Kerger, Richard) (Entered: 05/02/2023) |
| 05/02/2023 | 57 | **Order Re: Government's Renewed Motion in Limine** as to Kevin Clay (1). Zoom Record Hearing held on April 27, 2023. Argument heard on pending Motion (Docs. 51 , 55 ). Motion granted in part and denied in part. See Order for details. Judge Jack Zouhary on 5/2/2023. (Court Reporter: Angela Nixon) (Time: 45 minutes) (V,S) (Entered: 05/02/2023) |
| 05/03/2023 | 58 | Opposition by United States of America to 56 Defense Motion for Video Testimony by Zoom as to Kevin Clay (1) (King, Jody) (Entered: 05/03/2023) |
| 05/03/2023 | 59 | **Order** denying 56 Defendant's Motion to Permit Zoom Testimony as to Kevin Clay (1). See Order for details. Judge Jack Zouhary on 5/3/2023. (V,S) (Entered: 05/03/2023) |
| 05/05/2023 | 60 | Amended Witness List by Kevin Clay (1) (Kerger, Richard) (Entered: 05/05/2023) |
| 05/08/2023 | 61 | Amended Exhibit List by Kevin Clay (1) (Kerger, Richard) (Entered: 05/08/2023) |
| 05/09/2023 | 62 | Second Amended Exhibit List by United States of America as to Kevin Clay (1) (King, Jody) (Entered: 05/09/2023) |
| 05/15/2023 | | **IMPORTANT:** Notice [non-document] as to Kevin Clay (1). Final Phone Pretrial Conference set for **Tuesday, May 16, 2023 at 11:30 AM** before Judge Jack Zouhary. Counsel shall call the District Court conference line (to be provided by email). (D,L) (Entered: 05/15/2023) |
| 05/16/2023 | | **Minutes of proceedings** [non-document] before Judge Jack Zouhary. Final Phone Pretrial Conference as to Kevin Clay (1) held on 5/17/2023. Appearances: Rick Kerger and Joshua Lowther for Defendant (appearance waived); Jody King for the Government. Upcoming trial protocol discussed with counsel. Time: 20 minutes. (D,L) (Entered: 05/17/2023) |
| 05/17/2023 | 63 | (Restricted Access) Juror Questionnaires. Access to this document is available to the court and temporarily available to attorneys for United States of America and Kevin Clay only. To access this document you must first log into CM/ECF using your CM/ECF login and password. This document is not available via PACER. (Attachments: # 1 Juror Questionnaires - 2 of 2) (R,EM) (Entered: 05/17/2023) |
| 05/18/2023 | | **Minutes of Voir Dire and Jury Trial** [non-document] as to Kevin Clay (1) held on 5/18/2023 before Judge Jack Zouhary. Appearances: Defendant present with counsel Rick Kerger and Joshua Lowther; Jody King and Gene Crawford for the Government. Jury selected and sworn. Opening instructions given. Trial adjourned until **Friday, May 19, 2023 at 9 AM** in Courtroom 204 before Judge Jack Zouhary. (Court Reporter: Stacey Kiprotich) Time: 4 hours. (D,L) (Entered: 05/18/2023) |
| 05/19/2023 | | **Minutes of Jury Trial** [non-document] as to Kevin Clay (1) held on 5/19/2023 before Judge Jack Zouhary. Appearances: Defendant present with counsel Rick Kerger and |

**A166**

|  |  | Joshua Lowther; Jody King and Gene Crawford for the Government. Opening statements presented. Government's case begun. Testimony taken: Amy Smith, Kimberly Carter, Brad Thompson, Matthew Maluchnik, Jameil Aossey, Erin Marciniak, Steven Worley. Trial adjourned until **Monday, May 22, 2023 at 9:15 AM** in Courtroom 204 before Judge Jack Zouhary. (Court Reporter: Stacey Kiprotich) Time: 7 hours. (D,L) (Entered: 05/19/2023) |
|---|---|---|
| 05/22/2023 |  | **Minutes of Jury Trial** [non-document] as to Kevin Clay (1) held on 5/22/2023 before Judge Jack Zouhary. Appearances: Defendant present with counsel Rick Kerger and Joshua Lowther; Jody King and Gene Crawford for the Government. Testimony taken: Andrew Backus, Chad Shade, Loni Peace, Mark Garrett, Tony Resendez, Amy French, Victoria Hernandez, William Fischer, Thomas Jaffee. Trial adjourned until **Tuesday, May 23, 2023 at 9 AM** in Courtroom 204 before Judge Jack Zouhary. (Court Reporter: Diana Ziegelhofer) Time: 6 hours. (D,L) (Entered: 05/22/2023) |
| 05/22/2023 | 64 | Proposed Jury Instructions by Kevin Clay (1) (Lowther, Joshua) (Entered: 05/22/2023) |
| 05/23/2023 |  | **Minutes of Jury Trial** [non-document] as to Kevin Clay (1) held on 5/23/2023 before Judge Jack Zouhary. Appearances: Defendant present with counsel Rick Kerger and Joshua Lowther; Jody King and Gene Crawford for the Government. Testimony taken: Dawn Goldberg. Government rests. Defendant moved for Acquittal under Federal Criminal Rule 29. Motion denied. Defendant's case begun. Testimony taken: Bennett Speyer, Kimberly Clay, Kevin Clay. Defendant rests. Jury charge completed. Exhibits admitted. Trial adjourned until **Wednesday, May 24, 2023 at 9 AM** in Courtroom 204 before Judge Jack Zouhary. (Court Reporter: Diana Ziegelhofer) Time: 6 hours. (D,L). (Entered: 05/23/2023) |
| 05/23/2023 | 65 | **Jury Instructions** before Opening Statements as to Kevin Clay (1). (Attachments: # 1 Jury Instructions before Closing Arguments)(D,L) (Entered: 05/23/2023) |
| 05/23/2023 | 66 | Trial Witness List (in order of appearance) as to Kevin Clay (1). (D,L) (Entered: 05/23/2023) |
| 05/24/2023 | 67 | **Certification of Trial Exhibits for Jury Deliberations** as to Kevin Clay (1). Judge Jack Zouhary on 5/24/2023. (D,L) (Entered: 05/24/2023) |
| 05/24/2023 |  | **Minutes of Jury Trial** [non-document] as to Kevin Clay (1) held on 5/23/2023 before Judge Jack Zouhary. Appearances: Defendant present with counsel Rick Kerger and Joshua Lowther; Jody King and Gene Crawford for the Government. Closing arguments presented. Jury deliberations begun and concluded. Verdict of GUILTY returned as to Count 1, 2, and 4 of the Indictment; Verdict of NOT GUILTY returned as to Count 3 of the Indictment. Defendant and the Government stipulated to the Court determining forfeiture. (Court Reporter: Diana Ziegelhofer) Time: 7 hours. (D,L) (Entered: 05/24/2023) |
| 05/24/2023 | 68 | Jury Verdict as to Kevin Clay (1). GUILTY on Counts 1, 2, and 4 of the Indictment. NOT GUILTY on Count 3 of the Indictment. (D,L) (Additional attachment(s) added on 5/24/2023: # 1 Unredacted Jury Verdict) (D,L). (Entered: 05/24/2023) |
| 05/30/2023 |  | **Order** [non-document] as to Kevin Clay (1). Defendant is referred to Probation for Presentence Investigation and Report. Sentencing is set for **Monday, October 30, 2023 at 1:30 PM** in Courtroom 209. Counsel reminded to report to Chambers at least 15 minutes prior to hearing. Sentencing Memos due at least 1 week prior. Judge Jack Zouhary on 5/30/2023. (D,L) (Entered: 05/30/2023) |
| 06/08/2023 | 69 | **Motion** for Hearing *Re: Forfeiture* by United States of America as to Kevin Clay (1). (DeBaggis, Henry) (Entered: 06/08/2023) |

Northern District of Ohio

| 06/21/2023 | | Notice of Hearing [non-document] as to Kevin Clay (1) on 69 Motion for Hearing *Re: Forfeiture*. Motion Hearing set for **Wednesday, August 9, 2023 at 9 AM** in Courtroom 209 before Judge Jack Zouhary. If Motion is resolved prior to hearing, counsel shall notify Chambers immediately.(D,L) (Entered: 06/21/2023) |
|---|---|---|
| 06/21/2023 | 70 | Non-Appeal Transcript Request by Kevin Clay (1) for proceedings held on 05/19/2023 before Judge Zouhary. Court Reporter: Stacey Kiprotich. Requested completion date: 07/21/2023 (Kerger, Richard) (Entered: 06/21/2023) |
| 07/25/2023 | 71 | Stipulated Settlement Agreement and Preliminary Order of Forfeiture as to Kevin Clay (1) (DeBaggis, Henry) (Entered: 07/25/2023) |
| 08/01/2023 | 72 | **Stipulated Settlement Agreement and Preliminary Order of Forfeiture** as to Kevin Clay (1) approving 71 Stipulated Settlement Agreement and Proposed Preliminary Order of Forfeiture. Judge Jack Zouhary on 8/1/2023. (D,L) (Entered: 08/01/2023) |
| 08/01/2023 | | Notice [non-document] as to Kevin Clay (1). The Forfeiture Hearing set for **Wednesday, August 9, 2023** is vacated. See Doc. 72 . (D,L) (Entered: 08/01/2023) |
| 08/02/2023 | 73 | **Motion**/Request for Withdrawal of Counsel - Jody King as to Kevin Clay (1) (Crawford, Gene) Modified event on 8/9/2023 (S,DM). (Entered: 08/02/2023) |
| 08/03/2023 | 74 | Transcript of Jury Trial Proceedings as to Kevin Clay (1) held on May 19, 2023 before Judge Jack Zouhary. To obtain a bound copy of this transcript please contact court reporter Stacey L. Kiprotich at 419-213-5520. [81 (Excerpt Transcript) pages] Related Document 70 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 8/10/2023. Redaction Request due 8/24/2023. Redacted Transcript Deadline set for 9/3/2023. Release of Transcript Restriction set for 11/1/2023. (K,SL) (Entered: 08/03/2023) |
| 08/04/2023 | 75 | Non-Appeal Transcript Request by United States of America as to Kevin Clay (1) for proceedings held on 5/19/23 before Judge Zouhary. Court Reporter: Stacey Kiprotich. Requested completion date: 9/3/23 (Crawford, Gene) (Entered: 08/04/2023) |
| 08/10/2023 | | **Order** [non-document] granting 73 Motion for Withdrawal of Counsel - Jody King. Judge Jack Zouhary on 8/10/2023. (D,L) (Entered: 08/10/2023) |
| 08/30/2023 | 76 | **Motion** to continue Sentencing Date by Kevin Clay (1). (Kerger, Richard) (Entered: 08/30/2023) |
| 08/30/2023 | 77 | **Response** by United States of America in opposition to **Motion** to continue Sentencing Date 76 as to Kevin Clay (1) (Crawford, Gene) (Entered: 08/30/2023) |
| 08/31/2023 | | **Order** [non-document] denying 76 Motion to Continue Sentencing Date as to Kevin Clay (1). See Doc. 77 . Judge Jack Zouhary on 8/31/2023. (D,L) (Entered: 08/31/2023) |
| 09/22/2023 | 79 | Expedited Non-Appeal Transcript Request by Kevin Clay (1) for proceedings held on 05/22/2023, 05/23/2023 & 05/24/2023 before Judge Zouhary. Court Reporter: Diana Ziegelhofer. Requested completion date: 10/09/2023 (Kerger, Richard) Modified on 9/22/2023 to clarify the requested delivery (B,LA). (Entered: 09/22/2023) |
| 10/03/2023 | 80 | Notice of *Expert Witness and Report* as to Kevin Clay (1) (Attachments: # 1 Exhibit 1 Witness CV, # 2 Exhibit 2 Report)(DeBaggis, Henry) (Entered: 10/03/2023) |
| 10/03/2023 | 81 | Forfeiture Hearing Memorandum as to Kevin Clay (1). (Attachments: # 1 Exhibit 1 - Cash Photo, # 2 Exhibit 2 - 1672 Account, # 3 Exhibit 3 - $30K Withdrawal by KC, # 4 |

| | | Exhibit 4 - $30K KCay Statement)(DeBaggis, Henry) Modified text on 10/3/2023 (M,CE). (Entered: 10/03/2023) |
|---|---|---|
| 10/09/2023 | 82 | Transcript of Jury trial Proceedings as to Kevin Clay (1) held on 5/22/2023 before Judge Jack Zouhary. To obtain a copy of this transcript please contact court reporter Diana Ziegelhofer at diana_ziegelhofer@ohnd.uscourts.gov. [153 pages] Related Document 79 Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/16/2023. Redaction Request due 10/30/2023. Redacted Transcript Deadline set for 11/9/2023. Release of Transcript Restriction set for 1/7/2024. (Z,D) (Entered: 10/09/2023) |
| 10/09/2023 | 83 | Transcript of jury trial Proceedings as to Kevin Clay (1) held on 5/23/2023 before Judge Jack Zouhary. To obtain a copy of this transcript please contact court reporter Diana Ziegelhofer at diana_ziegelhofer@ohnd.uscourts.gov. [168 pages] Related Document 79 Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/16/2023. Redaction Request due 10/30/2023. Redacted Transcript Deadline set for 11/9/2023. Release of Transcript Restriction set for 1/7/2024. (Z,D) (Entered: 10/09/2023) |
| 10/09/2023 | 84 | Transcript of jury trial Proceedings as to Kevin Clay (1) held on 5/24/2023 before Judge Jack Zouhary. To obtain a copy of this transcript please contact court reporter Diana Ziegelhofer at diana_ziegelhofer@ohnd.uscourts.gov. [53 pages] Related Document 79 Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/16/2023. Redaction Request due 10/30/2023. Redacted Transcript Deadline set for 11/9/2023. Release of Transcript Restriction set for 1/7/2024. (Z,D) (Entered: 10/09/2023) |
| 10/20/2023 | 87 | Non-Appeal Transcript Request by Kevin Clay (1) for proceedings held on 05/18/2023 & 05/19/2023 before Judge Zouhary. Court Reporter: Stacey Kiprotich. Requested completion date: 10/24/2023 (Kerger, Richard) (Entered: 10/20/2023) |
| 10/23/2023 | 88 | **Motion** to File Under Seal by Kevin Clay (1). (Kerger, Richard) (Entered: 10/23/2023) |
| 10/23/2023 | 89 | **Marginal Entry Order** granting 88 Motion to File Sentencing Memorandum Under Seal as to Kevin Clay (1). Judge Jack Zouhary on 10/23/2023. (V,S) (Entered: 10/23/2023) |
| 10/23/2023 | 90 | **SEALED Document:** *Defendant's Sentencing Memorandum* filed by Kevin Clay. Related document(s) 89 . (Kerger, Richard) (Entered: 10/23/2023) |
| 10/24/2023 | 91 | Transcript of Jury Trial Proceedings as to Kevin Clay (1) held on May 19, 2023 before Judge Jack Zouhary. To obtain a bound copy of this transcript please contact court reporter Stacey L. Kiprotich at stacey_kiprotich@ohnd.uscourts.gov. [192 pages] Related Document 87 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 10/31/2023. Redaction Request due 11/14/2023. Redacted Transcript Deadline set for 11/24/2023. Release of Transcript Restriction set for 1/22/2024. (K,SL) (Entered: 10/24/2023) |
| 10/27/2023 | 92 | **Motion** to continue Forfeiture Hearing by United States of America as to Kevin Clay (1). |

| | | (DeBaggis, Henry) (Entered: 10/27/2023) |
|---|---|---|
| 10/27/2023 | 93 | Proposed Order by United States of America as to Kevin Clay (1) (DeBaggis, Henry) (Entered: 10/27/2023) |
| 10/27/2023 | | **Order** [non-document] denying as moot 92 Motion to continue Forfeiture Hearing as to Kevin Clay (1). Judge Jack Zouhary on 10/27/2023. (D,L) (Entered: 10/27/2023) |
| 10/29/2023 | 94 | Transcript of Voir Dire as to Kevin Clay (1) held on May 18, 2023 before Judge Jack Zouhary. To obtain a bound copy of this transcript please contact court reporter Stacey L. Kiprotich at stacey_kiprotich@ohnd.uscourts.gov. [129 pages] Related Document 87 (K,SL) (Entered: 10/29/2023) |
| 10/30/2023 | 95 | **Second Stipulated Settlement Agreement and Preliminary Order of Forfeiture** as to Kevin Clay (1) approving 93 Proposed Order. Judge Jack Zouhary on 10/30/2023. (D,L) (Entered: 10/30/2023) |
| 10/30/2023 | | **Minutes of Sentencing Hearing** [non-document] before Judge Jack Zouhary held on 10/30/2023 for Kevin Clay (1). Appearances: Defendant present with counsel Rick Kerger and Joshua Lowther; Gene Crawford and Dexter Phillips for the Government; Amanda Winner and Christina Truesdell for Probation. Presentence Investigation Report filed, made part of the record and placed under seal. Defendant committed to the Bureau of Prisons for a term of 51 months each as to Counts 1 and 2, and 30 months as to Count 4 of the Indictment, to run concurrent to one another, for a total of 51 months, with a term of supervised release of 2 years each as to Counts 1 and 2, and 1 year as to Count 4 of the Indictment, to run concurrent to one another, for a total of 2 years, with standard and additional conditions. Fine waived. Special assessment due in the amount of $300. Restitution deferred. Counsel to file redacted proposed restitution order by **Monday, November 27, 2023**. Defendant to self-report. (Court Reporter: Stacey Kiprotich) (D,L) (Entered: 10/30/2023) |
| 10/30/2023 | 96 | **Sentencing Order re Special Conditions of Supervised Release** as to Kevin Clay (1). Judge Jack Zouhary on 10/30/2023. (Attachments: # 1 Sentencing Order re: Mandatory and Standard Conditions of Supervised Release) (D,L) (Entered: 10/31/2023) |
| 10/31/2023 | 98 | **Order Denying PSR Objections** as to Kevin Clay (1). Judge Jack Zouhary on 10/31/2023. (D,L) (Entered: 10/31/2023) |
| 11/01/2023 | 99 | **Judgment** as to Kevin Clay (1)., Counts 1, 2, 4: Defendant committed to the Bureau of Prisons for a term of 51 months each as to Counts 1 and 2, and 30 months as to Count 4 of the Indictment, to run concurrent to one another, for a total of 51 months, with a term of supervised release of 2 years each as to Counts 1 and 2, and 1 year as to Count 4 of the Indictment, to run concurrent to one another, for a total of 2 years, with standard and additional conditions. Fine waived. Special assessment due in the amount of $300. Restitution deferred. Count 3: Defendant found Not Guilty after Jury Trial. Judge Jack Zouhary on 11/1/2023. (D,L) (Entered: 11/01/2023) |
| 11/09/2023 | 101 | **NOTICE OF APPEAL** to the Sixth Circuit Court of Appeals from the 99 Judgment of 11/1/23, filed by Kevin Clay (1). (Filing fee $505, receipt number AOHNDC-12269188) (Kerger, Richard) (Entered: 11/09/2023) |
| 11/15/2023 | | Acknowledgment from USCA for the Sixth Circuit of receipt of 101 Notice of Appeal as to Kevin Clay (1) (USCA #23-3923). Date filed in USCA 11/14/2023. (R,AP) (Entered: 11/15/2023) |
| 11/17/2023 | 102 | **Motion** Extend Date to Report until early 2024 by Kevin Clay (1). (Kerger, Richard) (Entered: 11/17/2023) |

| 11/20/2023 | 103 | **Marginal Entry Order** granting in part 102 Motion to Extend Date to Report until early 2024 as to Kevin Clay (1). **New report date is December 28, 2023**. Judge Jack Zouhary on 11/20/2023. (D,L) (Entered: 11/20/2023) |
| 11/27/2023 | 104 | **Defendant's Restitution Memorandum** as to Kevin Clay (1) (Attachments: # 1 Exhibit Restitution Order-Maluchnik, # 2 Exhibit Final Judgment-Huenefeld, # 3 Exhibit Final Judgment-Peace)(Kerger, Richard) Modified docket text on 11/28/2023 (D,L). (Entered: 11/27/2023) |
| 11/27/2023 | 105 | **Government's Restitution Brief** as to Kevin Clay (1) (Crawford, Gene) (Entered: 11/27/2023) |
| 11/28/2023 | 106 | Transcript Request by Kevin Clay (1) for proceedings held on 4/27/2023 before Judge Zouhary, re 101 Notice of Appeal - Final Judgment. Court Reporter: Angela Nixon. Transcript required for appeal. (K,AR) (Entered: 11/28/2023) |
| 11/28/2023 | 107 | Transcript Request by Kevin Clay (1) for proceedings held on 10/30/2023 before Judge Zouhary, re 101 Notice of Appeal - Final Judgment. Court Reporter: Stacey Kiprotich. Transcript required for appeal. (K,AR) (Entered: 11/28/2023) |
| 12/08/2023 | 108 | **Motion** to Extend Date to Report until Mid-January with copy of e-mail to Defendant attached filed by Kevin Clay (1). (Kerger, Richard) Modified on 12/11/2023 to include e-mail exhibit not added as attachment in docket text (R,EM). (Entered: 12/08/2023) |
| 12/13/2023 | 109 | **Marginal Entry Order** granting 108 Motion to Extend Report Date as to Kevin Clay (1). New Report Date is **January 15, 2024**. No further extensions. Judge Jack Zouhary on 12/13/2023. (D,L) (Entered: 12/13/2023) |
| 12/14/2023 | 110 | Transcript of Pretrial Phone Conference filed as to Kevin Clay (1) for date of April 27, 2023 before Judge Jack Zouhary, re 101 Notice of Appeal - Final Judgment. To obtain a bound copy of this transcript please contact Court Reporter Angela Nixon, Telephone number angela_nixon@ohnd.uscourts.gov. [21 pages]. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 12/21/2023. Redaction Request due 1/4/2024. Redacted Transcript Deadline set for 1/15/2024. Release of Transcript Restriction set for 3/13/2024. (N,A) (Entered: 12/14/2023) |
| 01/03/2024 | 111 | **Restitution Order** as to Kevin Clay (1). The total restitution due is $6,909,697.31. Fiat Chrysler in the amount of $6,443,815; Blue Cross Blue Shield of Michigan, jointly and severally with Defendant Suzette Huenefeld (Case No. 21 CR 494), in the amount of $47,400.85; Pfizer in the amount of $15,000; Internal Revenue Service in the amount of $403,481.46. See Order for details. Judge Jack Zouhary on 1/3/2024. (D,L) (Entered: 01/03/2024) |
| 01/03/2024 | 112 | Stipulated **Motion** to Amend/Correct *Record Under Fed R. App.P.10(E)(2)(A)* with Brief in Support by Kevin Clay (1). (Attachments: # 1 Exhibit Letter, # 2 Proposed Order) (Kerger, Richard) (Entered: 01/03/2024) |
| 01/04/2024 | 113 | **Order** granting 112 Joint Stipulated Motion to correct the record as to Kevin Clay (1). The pertinent documents (Doc. 112 -1) are deemed filed. Judge Jack Zouhary on 1/4/2024. (D,L) (Entered: 01/04/2024) |
| 01/11/2024 | 114 | **NOTICE OF APPEAL** to the Sixth Circuit Court of Appeals from the 111 Restitution Order of 1/3/24, filed by Kevin Clay (1). (Filing fee $605, receipt number BOHNDC-12353476) (Kerger, Richard) (Entered: 01/11/2024) |

Northern District of Ohio

| | | |
|---|---|---|
| 01/11/2024 | 115 | Transcript of Sentencing filed as to Kevin Clay (1) for date of October 30, 2023 before Judge Jack Zouhary, re 107 Transcript Request - Appeal. To obtain a bound copy of this transcript please contact Court Reporter Stacey L. Kiprotich at stacey_kiprotich@ohnd.uscourts.gov. [44 pages]. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties requesting that privacy information be redacted must file a notice of intent to redact with the court by 1/18/2024. Redaction Request due 2/1/2024. Redacted Transcript Deadline set for 2/12/2024. Release of Transcript Restriction set for 4/10/2024. (K,SL) (Entered: 01/11/2024) |
| 01/16/2024 | | Acknowledgment from USCA for the Sixth Circuit of receipt of 114 Notice of Appeal as to Kevin Clay (1) (USCA #24-3038). Date filed in USCA 1/16/24. (R,AP) (Entered: 01/16/2024) |
| 01/18/2024 | 116 | **Motion** for Forfeiture of Property *(final)* by United States of America as to Kevin Clay (1). (Attachments: # 1 Proposed Final Order of Forfeiture)(DeBaggis, Henry) (Entered: 01/18/2024) |
| 01/24/2024 | 117 | **Final Order** Directing Forfeiture of Property as to Kevin Clay (1) 116 Motion for Final Order of Forfeiture of Property. Judge Jack Zouhary on 1/24/2024. (D,L) (Entered: 01/24/2024) |
| 01/24/2024 | 118 | Transcript Request by United States of America as to Kevin Clay (1) for proceedings held on 10-30-23 before Judge Jack Zouhary, re 101 Notice of Appeal - Final Judgment. Court Reporter: Stacey Kiprotich. Transcript required for appeal. (Manion, Jason) (Entered: 01/24/2024) |
| 01/24/2024 | 119 | Transcript Request by United States of America as to Kevin Clay (1) for proceedings held on 04-27-23 before Judge Jack Zouhary, re 101 Notice of Appeal - Final Judgment. Court Reporter: Angela Nixon. Transcript required for appeal. (Manion, Jason) (Entered: 01/24/2024) |
| 03/05/2024 | 120 | Judgment Returned Executed as to Kevin Clay (1). Defendant self-surrendered to FPC Yankton, Yankton, SD on 1/17/2024. (S,JM) (Entered: 03/05/2024) |

A172

## CERTIFICATION OF APPENDIX CONTENTS

I certify that the contents of this appendix, eight trial exhibits that were admitted at trial but not electronically filed on the district court docket, are properly part of the record in this matter.


Dated: March 22, 2024              /s/ *Amy Mason Saharia*
                                   Amy Mason Saharia

                                   *Counsel for Defendant-Appellant*
                                   *Kevin Clay*

## CERTIFICATE OF SERVICE

I hereby certify that on March 22, 2024, I electronically filed the original of the foregoing Appendix to the Brief of Defendant-Appellant Kevin Clay using the CM/ECF system. Notice of this filing will be sent to all attorneys of record by operation of the Court's electronic filing system.


Dated: March 22, 2024

<div style="text-align: right;">

*/s/ Amy Mason Saharia*
Amy Mason Saharia

*Counsel for Defendant-Appellant
Kevin Clay*

</div>